| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1 | EPA-R10-OW-2017-0369-00001 | Proposed Determination to Restrict Use of Area as Disposal Site: Pebble Deposit Area, Southwest Alaska; Proposed Withdrawal | NOTICES | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0001 |
| 2 | EPA-R10-OW-2017-0369-00002 | Mass Comment Campaign sponsored by Earthworks (email) | PUBLIC SUBMISSIONS | 14 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0002 |
| 3 | EPA-R10-OW-2017-0369-00003 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0003 |
| 4 | EPA-R10-OW-2017-0369-00004 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0004 |
| 5 | EPA-R10-OW-2017-0369-00005 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0005 |
| 6 | EPA-R10-OW-2017-0369-00006 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0006 |
| 7 | EPA-R10-OW-2017-0369-00007 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0007 |
| 8 | EPA-R10-OW-2017-0369-00008 | Comment submitted by T. Curtz | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0008 |
| 9 | EPA-R10-OW-2017-0369-00009 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0009 |
| 10 | EPA-R10-OW-2017-0369-00010 | Mass comment campaign sponsoring organization unknown. Sample attached (web) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0010 |
| 11 | EPA-R10-OW-2017-0369-00011 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0011 |
| 12 | EPA-R10-OW-2017-0369-00012 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0012 |
| 13 | EPA-R10-OW-2017-0369-00013 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0013 |
| 14 | EPA-R10-OW-2017-0369-00014 | Comment submitted by M. Pschorr | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0014 |
| 15 | EPA-R10-OW-2017-0369-00015 | Comment submitted R. Salskov | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0015 |
| 16 | EPA-R10-OW-2017-0369-00016 | Comment submitted by R. Sumner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0016 |
| 17 | EPA-R10-OW-2017-0369-00017 | Comment submitted by S. Welles | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0017 |
| 18 | EPA-R10-OW-2017-0369-00018 | Comment submitted by M. G. Dumont | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0018 |
| 19 | EPA-R10-OW-2017-0369-00019 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0019 |
| 20 | EPA-R10-OW-2017-0369-00020 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0020 |
| 21 | EPA-R10-OW-2017-0369-00021 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0021 |
| 22 | EPA-R10-OW-2017-0369-00022 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0022 |
| 23 | EPA-R10-OW-2017-0369-00023 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0023 |
| 24 | EPA-R10-OW-2017-0369-00024 | Comment submitted by M. Meister | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0024 |
| 25 | EPA-R10-OW-2017-0369-00025 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0025 |
| 26 | EPA-R10-OW-2017-0369-00026 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0026 |
| 27 | EPA-R10-OW-2017-0369-00027 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0027 |
| 28 | EPA-R10-OW-2017-0369-00028 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0028 |
| 29 | EPA-R10-OW-2017-0369-00029 | Comment submitted by P. Janos | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0029 |
| 30 | EPA-R10-OW-2017-0369-00030 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0030 |
| 31 | EPA-R10-OW-2017-0369-00031 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0031 |
| 32 | EPA-R10-OW-2017-0369-00032 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0032 |
| 33 | EPA-R10-OW-2017-0369-00033 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0033 |
| 34 | EPA-R10-OW-2017-0369-00034 | Comment submitted by E. Vytlacil | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0034 |
| 35 | EPA-R10-OW-2017-0369-00035 | Comment submitted by L. Vytlacil | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0035 |
| 36 | EPA-R10-OW-2017-0369-00036 | Comment submitted by D.  Vollgraff | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0036 |
| 37 | EPA-R10-OW-2017-0369-00037 | Comment submitted by N. Blindheim | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0037 |
| 38 | EPA-R10-OW-2017-0369-00038 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0038 |
| 39 | EPA-R10-OW-2017-0369-00039 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0039 |
| 40 | EPA-R10-OW-2017-0369-00040 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0040 |
| 41 | EPA-R10-OW-2017-0369-00041 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0041 |
| 42 | EPA-R10-OW-2017-0369-00042 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0042 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 43 | EPA-R10-OW-2017-0369-00043 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0043 |
| 44 | EPA-R10-OW-2017-0369-00044 | Comment submitted by J. Bamman | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0044 |
| 45 | EPA-R10-OW-2017-0369-00045 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0045 |
| 46 | EPA-R10-OW-2017-0369-00046 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0046 |
| 47 | EPA-R10-OW-2017-0369-00047 | Comment submitted by J. Gustafson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0047 |
| 48 | EPA-R10-OW-2017-0369-00048 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0048 |
| 49 | EPA-R10-OW-2017-0369-00049 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0049 |
| 50 | EPA-R10-OW-2017-0369-00050 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0050 |
| 51 | EPA-R10-OW-2017-0369-00051 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0051 |
| 52 | EPA-R10-OW-2017-0369-00052 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0052 |
| 53 | EPA-R10-OW-2017-0369-00053 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0053 |
| 54 | EPA-R10-OW-2017-0369-00054 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0054 |
| 55 | EPA-R10-OW-2017-0369-00055 | Comment submitted by M. Hamilton | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0055 |
| 56 | EPA-R10-OW-2017-0369-00056 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0056 |
| 57 | EPA-R10-OW-2017-0369-00057 | Comment submitted by K. Distelhorst | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0057 |
| 58 | EPA-R10-OW-2017-0369-00058 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0058 |
| 59 | EPA-R10-OW-2017-0369-00059 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0059 |
| 60 | EPA-R10-OW-2017-0369-00060 | Comment submitted by M. Hall | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0060 |
| 61 | EPA-R10-OW-2017-0369-00061 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0061 |
| 62 | EPA-R10-OW-2017-0369-00062 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0062 |
| 63 | EPA-R10-OW-2017-0369-00063 | Comment submitted by D. Butz | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0063 |
| 64 | EPA-R10-OW-2017-0369-00064 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0064 |
| 65 | EPA-R10-OW-2017-0369-00065 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0065 |
| 66 | EPA-R10-OW-2017-0369-00066 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0066 |
| 67 | EPA-R10-OW-2017-0369-00067 | Comment submitted by J. Simpson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0067 |
| 68 | EPA-R10-OW-2017-0369-00068 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0068 |
| 69 | EPA-R10-OW-2017-0369-00069 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0069 |
| 70 | EPA-R10-OW-2017-0369-00070 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0070 |
| 71 | EPA-R10-OW-2017-0369-00071 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0071 |
| 72 | EPA-R10-OW-2017-0369-00072 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0072 |
| 73 | EPA-R10-OW-2017-0369-00073 | Comment submitted by A. Payne | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0073 |
| 74 | EPA-R10-OW-2017-0369-00074 | Comment submitted by P. Jones | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0074 |
| 75 | EPA-R10-OW-2017-0369-00075 | Comment submitted by D. Schumacher | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0075 |
| 76 | EPA-R10-OW-2017-0369-00076 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0076 |
| 77 | EPA-R10-OW-2017-0369-00077 | Comment submitted by C. Holmes | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0077 |
| 78 | EPA-R10-OW-2017-0369-00078 | Comment submitted by Robert Heyano, President, United Tribes of Bristol Bay et al., Bristol Bay, Alaska | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0078 |
| 79 | EPA-R10-OW-2017-0369-00079 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0079 |
| 80 | EPA-R10-OW-2017-0369-00080 | Comment submitted by J. Ann Evans | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0080 |
| 81 | EPA-R10-OW-2017-0369-00081 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0081 |
| 82 | EPA-R10-OW-2017-0369-00082 | Comment submitted by D. Bohn | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0082 |
| 83 | EPA-R10-OW-2017-0369-00083 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0083 |
| 84 | EPA-R10-OW-2017-0369-00084 | Comment submitted by L. Robinson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0084 |
| 85 | EPA-R10-OW-2017-0369-00085 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0085 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 86 | EPA-R10-OW-2017-0369-00086 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0086 |
| 87 | EPA-R10-OW-2017-0369-00087 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0087 |
| 88 | EPA-R10-OW-2017-0369-00088 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0088 |
| 89 | EPA-R10-OW-2017-0369-00089 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0089 |
| 90 | EPA-R10-OW-2017-0369-00090 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0090 |
| 91 | EPA-R10-OW-2017-0369-00091 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0091 |
| 92 | EPA-R10-OW-2017-0369-00092 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0092 |
| 93 | EPA-R10-OW-2017-0369-00093 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0093 |
| 94 | EPA-R10-OW-2017-0369-00094 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0094 |
| 95 | EPA-R10-OW-2017-0369-00095 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0095 |
| 96 | EPA-R10-OW-2017-0369-00096 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0096 |
| 97 | EPA-R10-OW-2017-0369-00097 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0097 |
| 98 | EPA-R10-OW-2017-0369-00098 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0098 |
| 99 | EPA-R10-OW-2017-0369-00099 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0099 |
| 100 | EPA-R10-OW-2017-0369-00100 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0100 |
| 101 | EPA-R10-OW-2017-0369-00101 | Comment submitted by A. C. Freeland | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0101 |
| 102 | EPA-R10-OW-2017-0369-00102 | Comment submitted by R. A. Macfarlane | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0102 |
| 103 | EPA-R10-OW-2017-0369-00103 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0103 |
| 104 | EPA-R10-OW-2017-0369-00104 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0104 |
| 105 | EPA-R10-OW-2017-0369-00105 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0105 |
| 106 | EPA-R10-OW-2017-0369-00106 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0106 |
| 107 | EPA-R10-OW-2017-0369-00107 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0107 |
| 108 | EPA-R10-OW-2017-0369-00108 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0108 |
| 109 | EPA-R10-OW-2017-0369-00109 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0109 |
| 110 | EPA-R10-OW-2017-0369-00110 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0110 |
| 111 | EPA-R10-OW-2017-0369-00111 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0111 |
| 112 | EPA-R10-OW-2017-0369-00112 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0112 |
| 113 | EPA-R10-OW-2017-0369-00113 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0113 |
| 114 | EPA-R10-OW-2017-0369-00114 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0114 |
| 115 | EPA-R10-OW-2017-0369-00115 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0115 |
| 116 | EPA-R10-OW-2017-0369-00116 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0116 |
| 117 | EPA-R10-OW-2017-0369-00117 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0117 |
| 118 | EPA-R10-OW-2017-0369-00118 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0118 |
| 119 | EPA-R10-OW-2017-0369-00119 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0119 |
| 120 | EPA-R10-OW-2017-0369-00120 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0120 |
| 121 | EPA-R10-OW-2017-0369-00121 | Comment submitted by M. Marsh | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0121 |
| 122 | EPA-R10-OW-2017-0369-00122 | Comment submitted by J. Hamby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0122 |
| 123 | EPA-R10-OW-2017-0369-00123 | Comment submitted by L. Pogai-Leituala | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0123 |
| 124 | EPA-R10-OW-2017-0369-00124 | Comment submitted by J. Steiz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0124 |
| 125 | EPA-R10-OW-2017-0369-00125 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0125 |
| 126 | EPA-R10-OW-2017-0369-00126 | Comment submitted by A. Martin | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0126 |
| 127 | EPA-R10-OW-2017-0369-00127 | Comment submitted by | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0127 |
| 128 | EPA-R10-OW-2017-0369-00128 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0128 |
| 129 | EPA-R10-OW-2017-0369-00129 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0129 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 130 | EPA-R10-OW-2017-0369-00130 | Comment submitted by M. Henry | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0130 |
| 131 | EPA-R10-OW-2017-0369-00131 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0131 |
| 132 | EPA-R10-OW-2017-0369-00132 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0132 |
| 133 | EPA-R10-OW-2017-0369-00133 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0133 |
| 134 | EPA-R10-OW-2017-0369-00134 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0134 |
| 135 | EPA-R10-OW-2017-0369-00135 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0135 |
| 136 | EPA-R10-OW-2017-0369-00136 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0136 |
| 137 | EPA-R10-OW-2017-0369-00137 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0137 |
| 138 | EPA-R10-OW-2017-0369-00138 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0138 |
| 139 | EPA-R10-OW-2017-0369-00139 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0139 |
| 140 | EPA-R10-OW-2017-0369-00140 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0140 |
| 141 | EPA-R10-OW-2017-0369-00141 | Comment submitted by S. Rankin | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0141 |
| 142 | EPA-R10-OW-2017-0369-00142 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0142 |
| 143 | EPA-R10-OW-2017-0369-00143 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0143 |
| 144 | EPA-R10-OW-2017-0369-00144 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0144 |
| 145 | EPA-R10-OW-2017-0369-00145 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0145 |
| 146 | EPA-R10-OW-2017-0369-00146 | Comment submitted by Taryn Kiekow Heimer, Senior Policy Analyst, Natural Resources Defense Council (NRDC) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0146 |
| 147 | EPA-R10-OW-2017-0369-00147 | Comment submitted by L. D. Barrett | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0147 |
| 148 | EPA-R10-OW-2017-0369-00148 | Comment submitted by Daniel L. Cheyette, Vice President, Associate General Counsel, Bristol Bay Native Corporation on behalf of Herman F. Nelson Sr., President, Koliganek Natives Limited, New Koliganek Village Council | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0148 |
| 149 | EPA-R10-OW-2017-0369-00149 | Comment submitted by C. Queener | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0149 |
| 150 | EPA-R10-OW-2017-0369-00150 | Comment submitted by R. Watt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0150 |
| 151 | EPA-R10-OW-2017-0369-00151 | Comment submitted by C. Blacker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0151 |
| 152 | EPA-R10-OW-2017-0369-00152 | Comment submitted by J. Steitz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0152 |
| 153 | EPA-R10-OW-2017-0369-00153 | Comment submitted by J. Hamby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0153 |
| 154 | EPA-R10-OW-2017-0369-00154 | Comment submitted by Budd Gould, President, Anthony's Restaurants | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0154 |
| 155 | EPA-R10-OW-2017-0369-00155 | Comment submitted by L. Pogai-Leituala | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0155 |
| 156 | EPA-R10-OW-2017-0369-00156 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0156 |
| 157 | EPA-R10-OW-2017-0369-00157 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0157 |
| 158 | EPA-R10-OW-2017-0369-00158 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0158 |
| 159 | EPA-R10-OW-2017-0369-00159 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0159 |
| 160 | EPA-R10-OW-2017-0369-00160 | Comment submitted by W. D. Osmer | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0160 |
| 161 | EPA-R10-OW-2017-0369-00161 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0161 |
| 162 | EPA-R10-OW-2017-0369-00162 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0162 |
| 163 | EPA-R10-OW-2017-0369-00163 | Comment submitted by R. C. Steck | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0163 |
| 164 | EPA-R10-OW-2017-0369-00164 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0164 |
| 165 | EPA-R10-OW-2017-0369-00165 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0165 |
| 166 | EPA-R10-OW-2017-0369-00166 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0166 |
| 167 | EPA-R10-OW-2017-0369-00167 | Comment submitted by Cathy Giessel, Senator and Chair, Alaska Senate Resources Committee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0167 |
| 168 | EPA-R10-OW-2017-0369-00168 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0168 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 169 | EPA-R10-OW-2017-0369-00169 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0169 |
| 170 | EPA-R10-OW-2017-0369-00170 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0170 |
| 171 | EPA-R10-OW-2017-0369-00171 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0171 |
| 172 | EPA-R10-OW-2017-0369-00172 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0172 |
| 173 | EPA-R10-OW-2017-0369-00173 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0173 |
| 174 | EPA-R10-OW-2017-0369-00174 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0174 |
| 175 | EPA-R10-OW-2017-0369-00175 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0175 |
| 176 | EPA-R10-OW-2017-0369-00176 | Comment submitted by Christine "no surname provided" | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0176 |
| 177 | EPA-R10-OW-2017-0369-00177 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0177 |
| 178 | EPA-R10-OW-2017-0369-00178 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0178 |
| 179 | EPA-R10-OW-2017-0369-00179 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0179 |
| 180 | EPA-R10-OW-2017-0369-00180 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0180 |
| 181 | EPA-R10-OW-2017-0369-00181 | Comment submitted by Christine "no surname provided" | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0181 |
| 182 | EPA-R10-OW-2017-0369-00182 | Comment submitted by R. J. Burke Jr | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0182 |
| 183 | EPA-R10-OW-2017-0369-00183 | Comment submitted by N. Redman | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0183 |
| 184 | EPA-R10-OW-2017-0369-00184 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0184 |
| 185 | EPA-R10-OW-2017-0369-00185 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0185 |
| 186 | EPA-R10-OW-2017-0369-00186 | Comment submitted by Christine "no surname provided" | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0186 |
| 187 | EPA-R10-OW-2017-0369-00187 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0187 |
| 188 | EPA-R10-OW-2017-0369-00188 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0188 |
| 189 | EPA-R10-OW-2017-0369-00189 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0189 |
| 190 | EPA-R10-OW-2017-0369-00190 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0190 |
| 191 | EPA-R10-OW-2017-0369-00191 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0191 |
| 192 | EPA-R10-OW-2017-0369-00192 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0192 |
| 193 | EPA-R10-OW-2017-0369-00193 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0193 |
| 194 | EPA-R10-OW-2017-0369-00194 | Comment submitted by G. M. Prax | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0194 |
| 195 | EPA-R10-OW-2017-0369-00195 | Comment submitted by L. Pollak | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0195 |
| 196 | EPA-R10-OW-2017-0369-00196 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0196 |
| 197 | EPA-R10-OW-2017-0369-00197 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0197 |
| 198 | EPA-R10-OW-2017-0369-00198 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0198 |
| 199 | EPA-R10-OW-2017-0369-00199 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0199 |
| 200 | EPA-R10-OW-2017-0369-00200 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0200 |
| 201 | EPA-R10-OW-2017-0369-00201 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0201 |
| 202 | EPA-R10-OW-2017-0369-00202 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0202 |
| 203 | EPA-R10-OW-2017-0369-00203 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0203 |
| 204 | EPA-R10-OW-2017-0369-00204 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0204 |
| 205 | EPA-R10-OW-2017-0369-00205 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0205 |
| 206 | EPA-R10-OW-2017-0369-00206 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0206 |
| 207 | EPA-R10-OW-2017-0369-00207 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0207 |
| 208 | EPA-R10-OW-2017-0369-00208 | Comment submitted by K. Stevens | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0208 |
| 209 | EPA-R10-OW-2017-0369-00209 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0209 |
| 210 | EPA-R10-OW-2017-0369-00210 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0210 |
| 211 | EPA-R10-OW-2017-0369-00211 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0211 |
| 212 | EPA-R10-OW-2017-0369-00212 | Comment submitted by M. Leeds | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0212 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 213 | EPA-R10-OW-2017-0369-00213 | Comment submitted by J. Ross | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0213 |
| 214 | EPA-R10-OW-2017-0369-00214 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0214 |
| 215 | EPA-R10-OW-2017-0369-00215 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0215 |
| 216 | EPA-R10-OW-2017-0369-00216 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0216 |
| 217 | EPA-R10-OW-2017-0369-00217 | Comment submitted by S. and J. Garland | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0217 |
| 218 | EPA-R10-OW-2017-0369-00218 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0218 |
| 219 | EPA-R10-OW-2017-0369-00219 | Comment submitted by C. White | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0219 |
| 220 | EPA-R10-OW-2017-0369-00220 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0220 |
| 221 | EPA-R10-OW-2017-0369-00221 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0221 |
| 222 | EPA-R10-OW-2017-0369-00222 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0222 |
| 223 | EPA-R10-OW-2017-0369-00223 | Comment submitted by J. Dawson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0223 |
| 224 | EPA-R10-OW-2017-0369-00224 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0224 |
| 225 | EPA-R10-OW-2017-0369-00225 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0225 |
| 226 | EPA-R10-OW-2017-0369-00226 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0226 |
| 227 | EPA-R10-OW-2017-0369-00227 | Comment submitted by R. Bret Matzke | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0227 |
| 228 | EPA-R10-OW-2017-0369-00228 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0228 |
| 229 | EPA-R10-OW-2017-0369-00229 | Comment submitted by J. Griffiths | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0229 |
| 230 | EPA-R10-OW-2017-0369-00230 | Comment submitted by D. Gordon-Murer | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0230 |
| 231 | EPA-R10-OW-2017-0369-00231 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0231 |
| 232 | EPA-R10-OW-2017-0369-00232 | Comment submitted by P. and C. Schoon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0232 |
| 233 | EPA-R10-OW-2017-0369-00233 | Comment submitted by M. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0233 |
| 234 | EPA-R10-OW-2017-0369-00234 | Comment submitted by H. E. Lowe | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0234 |
| 235 | EPA-R10-OW-2017-0369-00235 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0235 |
| 236 | EPA-R10-OW-2017-0369-00236 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0236 |
| 237 | EPA-R10-OW-2017-0369-00237 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0237 |
| 238 | EPA-R10-OW-2017-0369-00238 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0238 |
| 239 | EPA-R10-OW-2017-0369-00239 | Comment submitted by G. Chris | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0239 |
| 240 | EPA-R10-OW-2017-0369-00240 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0240 |
| 241 | EPA-R10-OW-2017-0369-00241 | Comment submitted by M. Gimera | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0241 |
| 242 | EPA-R10-OW-2017-0369-00242 | Comment submitted by C. Yansky | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0242 |
| 243 | EPA-R10-OW-2017-0369-00243 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0243 |
| 244 | EPA-R10-OW-2017-0369-00244 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0244 |
| 245 | EPA-R10-OW-2017-0369-00245 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0245 |
| 246 | EPA-R10-OW-2017-0369-00246 | Comment submitted by L. Staggenborg | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0246 |
| 247 | EPA-R10-OW-2017-0369-00247 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0247 |
| 248 | EPA-R10-OW-2017-0369-00248 | Comment submitted by M. Viehmann | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0248 |
| 249 | EPA-R10-OW-2017-0369-00249 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0249 |
| 250 | EPA-R10-OW-2017-0369-00250 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0250 |
| 251 | EPA-R10-OW-2017-0369-00251 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0251 |
| 252 | EPA-R10-OW-2017-0369-00252 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0252 |
| 253 | EPA-R10-OW-2017-0369-00253 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0253 |
| 254 | EPA-R10-OW-2017-0369-00254 | Comment submitted by F. Yaeger | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0254 |
| 255 | EPA-R10-OW-2017-0369-00255 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0255 |
| 256 | EPA-R10-OW-2017-0369-00256 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0256 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 257 | EPA-R10-OW-2017-0369-00257 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0257 |
| 258 | EPA-R10-OW-2017-0369-00258 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0258 |
| 259 | EPA-R10-OW-2017-0369-00259 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0259 |
| 260 | EPA-R10-OW-2017-0369-00260 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0260 |
| 261 | EPA-R10-OW-2017-0369-00261 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0261 |
| 262 | EPA-R10-OW-2017-0369-00262 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0262 |
| 263 | EPA-R10-OW-2017-0369-00263 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0263 |
| 264 | EPA-R10-OW-2017-0369-00264 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0264 |
| 265 | EPA-R10-OW-2017-0369-00265 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0265 |
| 266 | EPA-R10-OW-2017-0369-00266 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0266 |
| 267 | EPA-R10-OW-2017-0369-00267 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0267 |
| 268 | EPA-R10-OW-2017-0369-00268 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0268 |
| 269 | EPA-R10-OW-2017-0369-00269 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0269 |
| 270 | EPA-R10-OW-2017-0369-00270 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0270 |
| 271 | EPA-R10-OW-2017-0369-00271 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0271 |
| 272 | EPA-R10-OW-2017-0369-00272 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0272 |
| 273 | EPA-R10-OW-2017-0369-00273 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0273 |
| 274 | EPA-R10-OW-2017-0369-00274 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0274 |
| 275 | EPA-R10-OW-2017-0369-00275 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0275 |
| 276 | EPA-R10-OW-2017-0369-00276 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0276 |
| 277 | EPA-R10-OW-2017-0369-00277 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0277 |
| 278 | EPA-R10-OW-2017-0369-00278 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0278 |
| 279 | EPA-R10-OW-2017-0369-00279 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0279 |
| 280 | EPA-R10-OW-2017-0369-00280 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0280 |
| 281 | EPA-R10-OW-2017-0369-00281 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0281 |
| 282 | EPA-R10-OW-2017-0369-00282 | Comment submitted by Amos T. Philemonoff, Sr., President, Aleut Community of St. Paul Island | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0282 |
| 283 | EPA-R10-OW-2017-0369-00283 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0283 |
| 284 | EPA-R10-OW-2017-0369-00284 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0284 |
| 285 | EPA-R10-OW-2017-0369-00285 | Comment submitted by B. S. Temple | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0285 |
| 286 | EPA-R10-OW-2017-0369-00286 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0286 |
| 287 | EPA-R10-OW-2017-0369-00287 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0287 |
| 288 | EPA-R10-OW-2017-0369-00288 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0288 |
| 289 | EPA-R10-OW-2017-0369-00289 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0289 |
| 290 | EPA-R10-OW-2017-0369-00290 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0290 |
| 291 | EPA-R10-OW-2017-0369-00291 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0291 |
| 292 | EPA-R10-OW-2017-0369-00292 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0292 |
| 293 | EPA-R10-OW-2017-0369-00293 | Comment submitted by Mary S. | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0293 |
| 294 | EPA-R10-OW-2017-0369-00294 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0294 |
| 295 | EPA-R10-OW-2017-0369-00295 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0295 |
| 296 | EPA-R10-OW-2017-0369-00296 | Comment submitted by Henry Olympic, President, Newhalen Tribal Council , on behalf of Native Village of Newhalen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0296 |
| 297 | EPA-R10-OW-2017-0369-00297 | Comment submitted by Senator Berta Gardner et al., Alaska Senate Democrats, Alaska State Legislature | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0297 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 298 | EPA-R10-OW-2017-0369-00298 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0298 |
| 299 | EPA-R10-OW-2017-0369-00299 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0299 |
| 300 | EPA-R10-OW-2017-0369-00300 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0300 |
| 301 | EPA-R10-OW-2017-0369-00301 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0301 |
| 302 | EPA-R10-OW-2017-0369-00302 | Comment submitted by R. Carle | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0302 |
| 303 | EPA-R10-OW-2017-0369-00303 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0303 |
| 304 | EPA-R10-OW-2017-0369-00304 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0304 |
| 305 | EPA-R10-OW-2017-0369-00305 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0305 |
| 306 | EPA-R10-OW-2017-0369-00306 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0306 |
| 307 | EPA-R10-OW-2017-0369-00307 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0307 |
| 308 | EPA-R10-OW-2017-0369-00308 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0308 |
| 309 | EPA-R10-OW-2017-0369-00309 | Mass comment campaign sponsoring organization unknown. Sample attached (web) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0309 |
| 310 | EPA-R10-OW-2017-0369-00310 | Comment submitted by B. Baechler | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0310 |
| 311 | EPA-R10-OW-2017-0369-00311 | Comment submitted by E. Kunnes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0311 |
| 312 | EPA-R10-OW-2017-0369-00312 | Comment submitted by S. Schafer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0312 |
| 313 | EPA-R10-OW-2017-0369-00313 | Comment submitted by D. Hudson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0313 |
| 314 | EPA-R10-OW-2017-0369-00314 | Comment submitted by L. Grisby III | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0314 |
| 315 | EPA-R10-OW-2017-0369-00315 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0315 |
| 316 | EPA-R10-OW-2017-0369-00316 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0316 |
| 317 | EPA-R10-OW-2017-0369-00317 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0317 |
| 318 | EPA-R10-OW-2017-0369-00318 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0318 |
| 319 | EPA-R10-OW-2017-0369-00319 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0319 |
| 320 | EPA-R10-OW-2017-0369-00320 | Comment submitted by C. Young | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0320 |
| 321 | EPA-R10-OW-2017-0369-00321 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0321 |
| 322 | EPA-R10-OW-2017-0369-00322 | Comment submitted by D. Dudley | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0322 |
| 323 | EPA-R10-OW-2017-0369-00323 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0323 |
| 324 | EPA-R10-OW-2017-0369-00324 | Comment submitted by K. H. Haugh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0324 |
| 325 | EPA-R10-OW-2017-0369-00325 | Comment submitted by E. W. Claire | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0325 |
| 326 | EPA-R10-OW-2017-0369-00326 | Comment submitted by D. Martin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0326 |
| 327 | EPA-R10-OW-2017-0369-00327 | Comment submitted by Taryn Kiekow Heimer, Senior Policy Analyst, Natural Resources Defense Council (NRDC) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0327 |
| 328 | EPA-R10-OW-2017-0369-00328 | Comment submitted by K. Alberter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0328 |
| 329 | EPA-R10-OW-2017-0369-00329 | Comment submitted by K. Swanson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0329 |
| 330 | EPA-R10-OW-2017-0369-00330 | Comment submitted by J. McPhee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0330 |
| 331 | EPA-R10-OW-2017-0369-00331 | Comment submitted by S. Schafer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0331 |
| 332 | EPA-R10-OW-2017-0369-00332 | Comment submitted by J. Holing | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0332 |
| 333 | EPA-R10-OW-2017-0369-00333 | Comment submitted by M. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0333 |
| 334 | EPA-R10-OW-2017-0369-00334 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0334 |
| 335 | EPA-R10-OW-2017-0369-00335 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0335 |
| 336 | EPA-R10-OW-2017-0369-00336 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0336 |
| 337 | EPA-R10-OW-2017-0369-00337 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0337 |
| 338 | EPA-R10-OW-2017-0369-00338 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0338 |
| 339 | EPA-R10-OW-2017-0369-00339 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0339 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 340 | EPA-R10-OW-2017-0369-00340 | Comment submitted by D. French | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0340 |
| 341 | EPA-R10-OW-2017-0369-00341 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0341 |
| 342 | EPA-R10-OW-2017-0369-00342 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0342 |
| 343 | EPA-R10-OW-2017-0369-00343 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0343 |
| 344 | EPA-R10-OW-2017-0369-00344 | Mass comment campaign sponsoring organization unknown. Sample attached (web) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0344 |
| 345 | EPA-R10-OW-2017-0369-00345 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0345 |
| 346 | EPA-R10-OW-2017-0369-00346 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0346 |
| 347 | EPA-R10-OW-2017-0369-00347 | Comment submitted by Joseph Coolidge, Administrator, City of Aleknagik, AK | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0347 |
| 348 | EPA-R10-OW-2017-0369-00348 | Comment submitted by E. Sutton | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0348 |
| 349 | EPA-R10-OW-2017-0369-00349 | Comment submitted by L. D. Barrett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0349 |
| 350 | EPA-R10-OW-2017-0369-00350 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0350 |
| 351 | EPA-R10-OW-2017-0369-00351 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0351 |
| 352 | EPA-R10-OW-2017-0369-00352 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0352 |
| 353 | EPA-R10-OW-2017-0369-00353 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0353 |
| 354 | EPA-R10-OW-2017-0369-00354 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0354 |
| 355 | EPA-R10-OW-2017-0369-00355 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0355 |
| 356 | EPA-R10-OW-2017-0369-00356 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0356 |
| 357 | EPA-R10-OW-2017-0369-00357 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0357 |
| 358 | EPA-R10-OW-2017-0369-00358 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0358 |
| 359 | EPA-R10-OW-2017-0369-00359 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0359 |
| 360 | EPA-R10-OW-2017-0369-00360 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0360 |
| 361 | EPA-R10-OW-2017-0369-00361 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0361 |
| 362 | EPA-R10-OW-2017-0369-00362 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0362 |
| 363 | EPA-R10-OW-2017-0369-00363 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0363 |
| 364 | EPA-R10-OW-2017-0369-00364 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0364 |
| 365 | EPA-R10-OW-2017-0369-00365 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0365 |
| 366 | EPA-R10-OW-2017-0369-00366 | Comment submitted by L. Elliott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0366 |
| 367 | EPA-R10-OW-2017-0369-00367 | Comment submitted by H. Blumenthal | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0367 |
| 368 | EPA-R10-OW-2017-0369-00368 | Comment submitted by R. Ekstrom | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0368 |
| 369 | EPA-R10-OW-2017-0369-00369 | Comment submitted by E. Heithaus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0369 |
| 370 | EPA-R10-OW-2017-0369-00370 | Comment submitted by D. Goodykoontz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0370 |
| 371 | EPA-R10-OW-2017-0369-00371 | Comment submitted by E. M. Mclaughlin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0371 |
| 372 | EPA-R10-OW-2017-0369-00372 | Comment submitted by J. Sanchez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0372 |
| 373 | EPA-R10-OW-2017-0369-00373 | Comment submitted by C. Crawford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0373 |
| 374 | EPA-R10-OW-2017-0369-00374 | Comment submitted by J. Epstein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0374 |
| 375 | EPA-R10-OW-2017-0369-00375 | Comment submitted by S. Read | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0375 |
| 376 | EPA-R10-OW-2017-0369-00376 | Comment submitted by C. Duffy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0376 |
| 377 | EPA-R10-OW-2017-0369-00377 | Comment submitted by L. Thomas-Scheele | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0377 |
| 378 | EPA-R10-OW-2017-0369-00378 | Meetings: Proposal to Withdraw Proposed Determination to Restrict the Use of an Area as a Disposal Site; Pebble Deposit Area, Southwest Alaska; Public Hearing | NOTICES | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0378 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 379 | EPA-R10-OW-2017-0369-00379 | Mass comment campaign sponsoring organization unknown. Sample attached (postcard) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0379 |
| 380 | EPA-R10-OW-2017-0369-00380 | Mass comment campaign sponsored by Crystal Creek Lodge. Sample attached (paper) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0380 |
| 381 | EPA-R10-OW-2017-0369-00381 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0381 |
| 382 | EPA-R10-OW-2017-0369-00382 | Anonymous public comment | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0382 |
| 383 | EPA-R10-OW-2017-0369-00383 | Comment submitted by J. Beck | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0383 |
| 384 | EPA-R10-OW-2017-0369-00384 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0384 |
| 385 | EPA-R10-OW-2017-0369-00385 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0385 |
| 386 | EPA-R10-OW-2017-0369-00386 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0386 |
| 387 | EPA-R10-OW-2017-0369-00387 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0387 |
| 388 | EPA-R10-OW-2017-0369-00388 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0388 |
| 389 | EPA-R10-OW-2017-0369-00389 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0389 |
| 390 | EPA-R10-OW-2017-0369-00390 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0390 |
| 391 | EPA-R10-OW-2017-0369-00391 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0391 |
| 392 | EPA-R10-OW-2017-0369-00392 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0392 |
| 393 | EPA-R10-OW-2017-0369-00393 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0393 |
| 394 | EPA-R10-OW-2017-0369-00394 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0394 |
| 395 | EPA-R10-OW-2017-0369-00395 | Comment submitted by D. Wilson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0395 |
| 396 | EPA-R10-OW-2017-0369-00396 | Comment submitted by G. Alderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0396 |
| 397 | EPA-R10-OW-2017-0369-00397 | Comment submitted by M. A. Lohuis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0397 |
| 398 | EPA-R10-OW-2017-0369-00398 | Comment submitted by J. De Jong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0398 |
| 399 | EPA-R10-OW-2017-0369-00399 | Comment submitted by A. Winner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0399 |
| 400 | EPA-R10-OW-2017-0369-00400 | Comment submitted by C. Shepard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0400 |
| 401 | EPA-R10-OW-2017-0369-00401 | Comment submitted by S. Roos | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0401 |
| 402 | EPA-R10-OW-2017-0369-00402 | Comment submitted by L. Milliken | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0402 |
| 403 | EPA-R10-OW-2017-0369-00403 | Comment submitted by F. Lane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0403 |
| 404 | EPA-R10-OW-2017-0369-00404 | Comment submitted by Mr. and Mrs. E.R. Adams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0404 |
| 405 | EPA-R10-OW-2017-0369-00405 | Comment submitted by A. Dresner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0405 |
| 406 | EPA-R10-OW-2017-0369-00406 | Comment submitted by K. Kenner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0406 |
| 407 | EPA-R10-OW-2017-0369-00407 | Comment submitted by M. Chabot | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0407 |
| 408 | EPA-R10-OW-2017-0369-00408 | Comment submitted by V. Bennett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0408 |
| 409 | EPA-R10-OW-2017-0369-00409 | Comment submitted by G. Goffe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0409 |
| 410 | EPA-R10-OW-2017-0369-00410 | Comment submitted by C. Lenox | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0410 |
| 411 | EPA-R10-OW-2017-0369-00411 | Comment submitted by B. C. Holladay-Vernon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0411 |
| 412 | EPA-R10-OW-2017-0369-00412 | Comment submitted by L. Gordin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0412 |
| 413 | EPA-R10-OW-2017-0369-00413 | Comment submitted by M. Gershten | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0413 |
| 414 | EPA-R10-OW-2017-0369-00414 | Comment submitted by C. Barke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0414 |
| 415 | EPA-R10-OW-2017-0369-00415 | Comment submitted by T. Sonandres | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0415 |
| 416 | EPA-R10-OW-2017-0369-00416 | Comment submitted by T. Caine | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0416 |
| 417 | EPA-R10-OW-2017-0369-00417 | Comment submitted by M. S. Carlquist | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0417 |
| 418 | EPA-R10-OW-2017-0369-00418 | Comment submitted by D. Banks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0418 |
| 419 | EPA-R10-OW-2017-0369-00419 | Comment submitted by S. Robertson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0419 |
| 420 | EPA-R10-OW-2017-0369-00420 | Comment submitted by D. Dotson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0420 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 421 | EPA-R10-OW-2017-0369-00421 | Comment submitted by J. Conitz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0421 |
| 422 | EPA-R10-OW-2017-0369-00422 | Comment submitted by K. Crowell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0422 |
| 423 | EPA-R10-OW-2017-0369-00423 | Comment submitted by O. Revilla | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0423 |
| 424 | EPA-R10-OW-2017-0369-00424 | Comment submitted by D. Flad | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0424 |
| 425 | EPA-R10-OW-2017-0369-00425 | Comment submitted by L. Filippi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0425 |
| 426 | EPA-R10-OW-2017-0369-00426 | Comment submitted by P. Marcell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0426 |
| 427 | EPA-R10-OW-2017-0369-00427 | Comment submitted by A. McGinty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0427 |
| 428 | EPA-R10-OW-2017-0369-00428 | Comment submitted by J. Meyers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0428 |
| 429 | EPA-R10-OW-2017-0369-00429 | Comment submitted by G. Spates | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0429 |
| 430 | EPA-R10-OW-2017-0369-00430 | Comment submitted by P. Marcell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0430 |
| 431 | EPA-R10-OW-2017-0369-00431 | Comment submitted by C. Long | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0431 |
| 432 | EPA-R10-OW-2017-0369-00432 | Comment submitted by S. Nelson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0432 |
| 433 | EPA-R10-OW-2017-0369-00433 | Comment submitted by M. Graham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0433 |
| 434 | EPA-R10-OW-2017-0369-00434 | Comment submitted by M. Wizard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0434 |
| 435 | EPA-R10-OW-2017-0369-00435 | Comment submitted by C. Mitchell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0435 |
| 436 | EPA-R10-OW-2017-0369-00436 | Comment submitted by R. Hoffman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0436 |
| 437 | EPA-R10-OW-2017-0369-00437 | Comment submitted by J. Robbins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0437 |
| 438 | EPA-R10-OW-2017-0369-00438 | Comment submitted by E. Dreanoire | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0438 |
| 439 | EPA-R10-OW-2017-0369-00439 | Comment submitted by B. Ruckel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0439 |
| 440 | EPA-R10-OW-2017-0369-00440 | Comment submitted by J. Davidson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0440 |
| 441 | EPA-R10-OW-2017-0369-00441 | Comment submitted by N. Twilley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0441 |
| 442 | EPA-R10-OW-2017-0369-00442 | Comment submitted by D. Harrison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0442 |
| 443 | EPA-R10-OW-2017-0369-00443 | Comment submitted by K. Drury | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0443 |
| 444 | EPA-R10-OW-2017-0369-00444 | Comment submitted by C. Danehy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0444 |
| 445 | EPA-R10-OW-2017-0369-00445 | Comment submitted by E. Dunn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0445 |
| 446 | EPA-R10-OW-2017-0369-00446 | Comment submitted by T. Harrie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0446 |
| 447 | EPA-R10-OW-2017-0369-00447 | Comment submitted by D. Mcnamara | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0447 |
| 448 | EPA-R10-OW-2017-0369-00448 | Comment submitted by C. Robb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0448 |
| 449 | EPA-R10-OW-2017-0369-00449 | Comment submitted by K. Gilpin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0449 |
| 450 | EPA-R10-OW-2017-0369-00450 | Comment submitted by G. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0450 |
| 451 | EPA-R10-OW-2017-0369-00451 | Comment submitted by J. Loll | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0451 |
| 452 | EPA-R10-OW-2017-0369-00452 | Comment submitted by M. Shouse | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0452 |
| 453 | EPA-R10-OW-2017-0369-00453 | Comment submitted by D. Halbe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0453 |
| 454 | EPA-R10-OW-2017-0369-00454 | Comment submitted by R. D. Dowden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0454 |
| 455 | EPA-R10-OW-2017-0369-00455 | Comment submitted by R. Scates | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0455 |
| 456 | EPA-R10-OW-2017-0369-00456 | Comment submitted by F. Mcdonald | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0456 |
| 457 | EPA-R10-OW-2017-0369-00457 | Comment submitted by L. Berling | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0457 |
| 458 | EPA-R10-OW-2017-0369-00458 | Comment submitted by D. Swanson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0458 |
| 459 | EPA-R10-OW-2017-0369-00459 | Comment submitted by J. Robertson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0459 |
| 460 | EPA-R10-OW-2017-0369-00460 | Comment submitted by D. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0460 |
| 461 | EPA-R10-OW-2017-0369-00461 | Comment submitted by B. Matthias | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0461 |
| 462 | EPA-R10-OW-2017-0369-00462 | Comment submitted by K. Lenzen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0462 |
| 463 | EPA-R10-OW-2017-0369-00463 | Comment submitted by B. Wisheropp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0463 |
| 464 | EPA-R10-OW-2017-0369-00464 | Comment submitted by K. Raymond | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0464 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 465 | EPA-R10-OW-2017-0369-00465 | Comment submitted by P. Staffeldt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0465 |
| 466 | EPA-R10-OW-2017-0369-00466 | Comment submitted by N. Kornstein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0466 |
| 467 | EPA-R10-OW-2017-0369-00467 | Comment submitted by K. Lovell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0467 |
| 468 | EPA-R10-OW-2017-0369-00468 | Comment submitted by J. Green | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0468 |
| 469 | EPA-R10-OW-2017-0369-00469 | Comment submitted by P. Cleveland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0469 |
| 470 | EPA-R10-OW-2017-0369-00470 | Comment submitted by A. Leviten | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0470 |
| 471 | EPA-R10-OW-2017-0369-00471 | Comment submitted by F. Van Bree | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0471 |
| 472 | EPA-R10-OW-2017-0369-00472 | Comment submitted by K. Golden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0472 |
| 473 | EPA-R10-OW-2017-0369-00473 | Comment submitted by S. Hagen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0473 |
| 474 | EPA-R10-OW-2017-0369-00474 | Comment submitted by J. Hopkins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0474 |
| 475 | EPA-R10-OW-2017-0369-00475 | Comment submitted by J. Asche | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0475 |
| 476 | EPA-R10-OW-2017-0369-00476 | Comment submitted by F. Teders | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0476 |
| 477 | EPA-R10-OW-2017-0369-00477 | Comment submitted by C. Ayres | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0477 |
| 478 | EPA-R10-OW-2017-0369-00478 | Comment submitted by K. Martin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0478 |
| 479 | EPA-R10-OW-2017-0369-00479 | Comment submitted by K. Gallardo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0479 |
| 480 | EPA-R10-OW-2017-0369-00480 | Comment submitted by N. Pretto | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0480 |
| 481 | EPA-R10-OW-2017-0369-00481 | Comment submitted by R. Raghunathan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0481 |
| 482 | EPA-R10-OW-2017-0369-00482 | Comment submitted by J. Robertson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0482 |
| 483 | EPA-R10-OW-2017-0369-00483 | Comment submitted by K. Jackson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0483 |
| 484 | EPA-R10-OW-2017-0369-00484 | Comment submitted by J. Marsden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0484 |
| 485 | EPA-R10-OW-2017-0369-00485 | Comment submitted by E. P. Ramos | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0485 |
| 486 | EPA-R10-OW-2017-0369-00486 | Comment submitted by E. Loewen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0486 |
| 487 | EPA-R10-OW-2017-0369-00487 | Comment submitted by S. Spring | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0487 |
| 488 | EPA-R10-OW-2017-0369-00488 | Comment submitted by D. Ullmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0488 |
| 489 | EPA-R10-OW-2017-0369-00489 | Comment submitted by B. Nelson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0489 |
| 490 | EPA-R10-OW-2017-0369-00490 | Comment submitted by B. Kaye | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0490 |
| 491 | EPA-R10-OW-2017-0369-00491 | Comment submitted by M. Sullivan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0491 |
| 492 | EPA-R10-OW-2017-0369-00492 | Comment submitted by K. Sarns-Irwin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0492 |
| 493 | EPA-R10-OW-2017-0369-00493 | Comment submitted by D. Banks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0493 |
| 494 | EPA-R10-OW-2017-0369-00494 | Comment submitted by L. Spence | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0494 |
| 495 | EPA-R10-OW-2017-0369-00495 | Comment submitted by S. Thorne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0495 |
| 496 | EPA-R10-OW-2017-0369-00496 | Comment submitted by L. Sievert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0496 |
| 497 | EPA-R10-OW-2017-0369-00497 | Comment submitted by C. Perry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0497 |
| 498 | EPA-R10-OW-2017-0369-00498 | Comment submitted by C. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0498 |
| 499 | EPA-R10-OW-2017-0369-00499 | Comment submitted by M. Wilson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0499 |
| 500 | EPA-R10-OW-2017-0369-00500 | Comment submitted by D. Esopi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0500 |
| 501 | EPA-R10-OW-2017-0369-00501 | Comment submitted by U. Cohrs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0501 |
| 502 | EPA-R10-OW-2017-0369-00502 | Comment submitted by J. Landry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0502 |
| 503 | EPA-R10-OW-2017-0369-00503 | Comment submitted by S. Slocum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0503 |
| 504 | EPA-R10-OW-2017-0369-00504 | Comment submitted by H. Evans | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0504 |
| 505 | EPA-R10-OW-2017-0369-00505 | Comment submitted by V. Benson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0505 |
| 506 | EPA-R10-OW-2017-0369-00506 | Comment submitted by M. Kessler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0506 |
| 507 | EPA-R10-OW-2017-0369-00507 | Comment submitted by M. Campano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0507 |
| 508 | EPA-R10-OW-2017-0369-00508 | Comment submitted by A. Moore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0508 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 509 | EPA-R10-OW-2017-0369-00509 | Comment submitted by A. Butler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0509 |
| 510 | EPA-R10-OW-2017-0369-00510 | Comment submitted by G. Cordasco | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0510 |
| 511 | EPA-R10-OW-2017-0369-00511 | Mass comment campaign sponsored by World Wildlife Fund. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0511 |
| 512 | EPA-R10-OW-2017-0369-00512 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0512 |
| 513 | EPA-R10-OW-2017-0369-00513 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0513 |
| 514 | EPA-R10-OW-2017-0369-00514 | Mass comment campaign sponsored by Earthjustice. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0514 |
| 515 | EPA-R10-OW-2017-0369-00515 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0515 |
| 516 | EPA-R10-OW-2017-0369-00516 | Comment submitted by K. Savikko | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0516 |
| 517 | EPA-R10-OW-2017-0369-00517 | Comment submitted by C. Winter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0517 |
| 518 | EPA-R10-OW-2017-0369-00518 | Comment submitted by C. Bolar | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0518 |
| 519 | EPA-R10-OW-2017-0369-00519 | Comment submitted by L. Kistler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0519 |
| 520 | EPA-R10-OW-2017-0369-00520 | Comment submitted by B. Elfers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0520 |
| 521 | EPA-R10-OW-2017-0369-00521 | Comment submitted by B. Throssell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0521 |
| 522 | EPA-R10-OW-2017-0369-00522 | Comment submitted by D. Thorne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0522 |
| 523 | EPA-R10-OW-2017-0369-00523 | Comment submitted by J. Warren | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0523 |
| 524 | EPA-R10-OW-2017-0369-00524 | Comment submitted by D. Halbe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0524 |
| 525 | EPA-R10-OW-2017-0369-00525 | Comment submitted by M. Grigg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0525 |
| 526 | EPA-R10-OW-2017-0369-00526 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0526 |
| 527 | EPA-R10-OW-2017-0369-00527 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0527 |
| 528 | EPA-R10-OW-2017-0369-00528 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0528 |
| 529 | EPA-R10-OW-2017-0369-00529 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0529 |
| 530 | EPA-R10-OW-2017-0369-00530 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0530 |
| 531 | EPA-R10-OW-2017-0369-00531 | Comment submitted by B. Fleming | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0531 |
| 532 | EPA-R10-OW-2017-0369-00532 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0532 |
| 533 | EPA-R10-OW-2017-0369-00533 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0533 |
| 534 | EPA-R10-OW-2017-0369-00534 | Comment submitted by Amy R. (no surname given) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0534 |
| 535 | EPA-R10-OW-2017-0369-00535 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0535 |
| 536 | EPA-R10-OW-2017-0369-00536 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0536 |
| 537 | EPA-R10-OW-2017-0369-00537 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0537 |
| 538 | EPA-R10-OW-2017-0369-00538 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0538 |
| 539 | EPA-R10-OW-2017-0369-00539 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0539 |
| 540 | EPA-R10-OW-2017-0369-00540 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0540 |
| 541 | EPA-R10-OW-2017-0369-00541 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0541 |
| 542 | EPA-R10-OW-2017-0369-00542 | Comment submitted by K. Gould | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0542 |
| 543 | EPA-R10-OW-2017-0369-00543 | Comment submitted by P. Simeonoff Kodiak | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0543 |
| 544 | EPA-R10-OW-2017-0369-00544 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0544 |
| 545 | EPA-R10-OW-2017-0369-00545 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0545 |
| 546 | EPA-R10-OW-2017-0369-00546 | Comment submitted by K. Â S.Â Roche | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0546 |
| 547 | EPA-R10-OW-2017-0369-00547 | Comment submitted by D. L. Whitley | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0547 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 548 | EPA-R10-OW-2017-0369-00548 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0548 |
| 549 | EPA-R10-OW-2017-0369-00549 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0549 |
| 550 | EPA-R10-OW-2017-0369-00550 | Mass comment campaign sponsored by CREDO Action (email) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0550 |
| 551 | EPA-R10-OW-2017-0369-00551 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0551 |
| 552 | EPA-R10-OW-2017-0369-00552 | Comment submitted by S. Ibarra | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0552 |
| 553 | EPA-R10-OW-2017-0369-00553 | Comment submitted by Thomas Riegelman, Life Member, Trout Unlimited | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0553 |
| 554 | EPA-R10-OW-2017-0369-00554 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0554 |
| 555 | EPA-R10-OW-2017-0369-00555 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0555 |
| 556 | EPA-R10-OW-2017-0369-00556 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0556 |
| 557 | EPA-R10-OW-2017-0369-00557 | Comment submitted by J. Jasper | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0557 |
| 558 | EPA-R10-OW-2017-0369-00558 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0558 |
| 559 | EPA-R10-OW-2017-0369-00559 | Comment submitted by EC (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0559 |
| 560 | EPA-R10-OW-2017-0369-00560 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0560 |
| 561 | EPA-R10-OW-2017-0369-00561 | Comment submitted by J. Garrison | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0561 |
| 562 | EPA-R10-OW-2017-0369-00562 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0562 |
| 563 | EPA-R10-OW-2017-0369-00563 | Comment submitted by R. Diesch | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0563 |
| 564 | EPA-R10-OW-2017-0369-00564 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0564 |
| 565 | EPA-R10-OW-2017-0369-00565 | Comment submitted by  L. (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0565 |
| 566 | EPA-R10-OW-2017-0369-00566 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0566 |
| 567 | EPA-R10-OW-2017-0369-00567 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0567 |
| 568 | EPA-R10-OW-2017-0369-00568 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0568 |
| 569 | EPA-R10-OW-2017-0369-00569 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0569 |
| 570 | EPA-R10-OW-2017-0369-00570 | Comment submitted by J. Harrelson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0570 |
| 571 | EPA-R10-OW-2017-0369-00571 | Comment submitted by M. Miller | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0571 |
| 572 | EPA-R10-OW-2017-0369-00572 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0572 |
| 573 | EPA-R10-OW-2017-0369-00573 | Comment submitted by M. Babcock | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0573 |
| 574 | EPA-R10-OW-2017-0369-00574 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0574 |
| 575 | EPA-R10-OW-2017-0369-00575 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0575 |
| 576 | EPA-R10-OW-2017-0369-00576 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0576 |
| 577 | EPA-R10-OW-2017-0369-00577 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0577 |
| 578 | EPA-R10-OW-2017-0369-00578 | Comment submitted by E. Winchester | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0578 |
| 579 | EPA-R10-OW-2017-0369-00579 | Comment submitted by A. Brooks | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0579 |
| 580 | EPA-R10-OW-2017-0369-00580 | Comment submitted by A. Brooks | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0580 |
| 581 | EPA-R10-OW-2017-0369-00581 | Comment submitted by A. Tenex | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0581 |
| 582 | EPA-R10-OW-2017-0369-00582 | Comment submitted by A.Tenex | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0582 |
| 583 | EPA-R10-OW-2017-0369-00583 | Comment submitted by E.Teneqexhi | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0583 |
| 584 | EPA-R10-OW-2017-0369-00584 | Comment submitted by E. Teneqexhi | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0584 |
| 585 | EPA-R10-OW-2017-0369-00585 | Comment submitted by F. J. Tarquinio | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0585 |
| 586 | EPA-R10-OW-2017-0369-00586 | Comment submitted by F. J. Tarquinio | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0586 |
| 587 | EPA-R10-OW-2017-0369-00587 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0587 |
| 588 | EPA-R10-OW-2017-0369-00588 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0588 |
| 589 | EPA-R10-OW-2017-0369-00589 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0589 |
| 590 | EPA-R10-OW-2017-0369-00590 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0590 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 591 | EPA-R10-OW-2017-0369-00591 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0591 |
| 592 | EPA-R10-OW-2017-0369-00592 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0592 |
| 593 | EPA-R10-OW-2017-0369-00593 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0593 |
| 594 | EPA-R10-OW-2017-0369-00594 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0594 |
| 595 | EPA-R10-OW-2017-0369-00595 | Comment submitted by Mark (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0595 |
| 596 | EPA-R10-OW-2017-0369-00596 | Comment submitted by D. W. French | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0596 |
| 597 | EPA-R10-OW-2017-0369-00597 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0597 |
| 598 | EPA-R10-OW-2017-0369-00598 | Comment submitted by D. Martens | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0598 |
| 599 | EPA-R10-OW-2017-0369-00599 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0599 |
| 600 | EPA-R10-OW-2017-0369-00600 | Mass comment campaign sponsoring organization unknown. Sample attached (web) | PUBLIC SUBMISSIONS | | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0600 |
| 601 | EPA-R10-OW-2017-0369-00601 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0601 |
| 602 | EPA-R10-OW-2017-0369-00602 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0602 |
| 603 | EPA-R10-OW-2017-0369-00603 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0603 |
| 604 | EPA-R10-OW-2017-0369-00604 | Comment submitted by C. Jensen | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0604 |
| 605 | EPA-R10-OW-2017-0369-00605 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0605 |
| 606 | EPA-R10-OW-2017-0369-00606 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0606 |
| 607 | EPA-R10-OW-2017-0369-00607 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0607 |
| 608 | EPA-R10-OW-2017-0369-00608 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0608 |
| 609 | EPA-R10-OW-2017-0369-00609 | Comment submitted by R. Reid | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0609 |
| 610 | EPA-R10-OW-2017-0369-00610 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0610 |
| 611 | EPA-R10-OW-2017-0369-00611 | Comment submitted by K. Olson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0611 |
| 612 | EPA-R10-OW-2017-0369-00612 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0612 |
| 613 | EPA-R10-OW-2017-0369-00613 | Comment submitted by G. Olin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0613 |
| 614 | EPA-R10-OW-2017-0369-00614 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0614 |
| 615 | EPA-R10-OW-2017-0369-00615 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0615 |
| 616 | EPA-R10-OW-2017-0369-00616 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0616 |
| 617 | EPA-R10-OW-2017-0369-00617 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0617 |
| 618 | EPA-R10-OW-2017-0369-00618 | Comment submitted by K. Anderson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0618 |
| 619 | EPA-R10-OW-2017-0369-00619 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0619 |
| 620 | EPA-R10-OW-2017-0369-00620 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0620 |
| 621 | EPA-R10-OW-2017-0369-00621 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0621 |
| 622 | EPA-R10-OW-2017-0369-00622 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0622 |
| 623 | EPA-R10-OW-2017-0369-00623 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0623 |
| 624 | EPA-R10-OW-2017-0369-00624 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0624 |
| 625 | EPA-R10-OW-2017-0369-00625 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0625 |
| 626 | EPA-R10-OW-2017-0369-00626 | Comment submitted by M. Bell | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0626 |
| 627 | EPA-R10-OW-2017-0369-00627 | Comment submitted by W. L. Martin | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0627 |
| 628 | EPA-R10-OW-2017-0369-00628 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0628 |
| 629 | EPA-R10-OW-2017-0369-00629 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0629 |
| 630 | EPA-R10-OW-2017-0369-00630 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0630 |
| 631 | EPA-R10-OW-2017-0369-00631 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0631 |
| 632 | EPA-R10-OW-2017-0369-00632 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0632 |
| 633 | EPA-R10-OW-2017-0369-00633 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0633 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 634 | EPA-R10-OW-2017-0369-00634 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0634 |
| 635 | EPA-R10-OW-2017-0369-00635 | Comment submitted by M. Wetzel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0635 |
| 636 | EPA-R10-OW-2017-0369-00636 | Comment submitted by L. DeFoliart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0636 |
| 637 | EPA-R10-OW-2017-0369-00637 | Comment submitted by V. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0637 |
| 638 | EPA-R10-OW-2017-0369-00638 | Comment submitted by J. Kapp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0638 |
| 639 | EPA-R10-OW-2017-0369-00639 | Comment submitted by M. Gotteseman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0639 |
| 640 | EPA-R10-OW-2017-0369-00640 | Comment submitted by M. Wodkowski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0640 |
| 641 | EPA-R10-OW-2017-0369-00641 | Comment submitted by N. Walthall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0641 |
| 642 | EPA-R10-OW-2017-0369-00642 | Comment submitted by D. Mendes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0642 |
| 643 | EPA-R10-OW-2017-0369-00643 | Comment submitted by B. M. Bean | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0643 |
| 644 | EPA-R10-OW-2017-0369-00644 | Comment submitted by G. DeGarmo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0644 |
| 645 | EPA-R10-OW-2017-0369-00645 | Comment submitted by M. Emery | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0645 |
| 646 | EPA-R10-OW-2017-0369-00646 | Comment submitted by S. Slocum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0646 |
| 647 | EPA-R10-OW-2017-0369-00647 | Comment submitted by Ned (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0647 |
| 648 | EPA-R10-OW-2017-0369-00648 | Comment submitted by H. Eigenberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0648 |
| 649 | EPA-R10-OW-2017-0369-00649 | Comment submitted by V. Ehresman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0649 |
| 650 | EPA-R10-OW-2017-0369-00650 | Comment submitted by P. Hume | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0650 |
| 651 | EPA-R10-OW-2017-0369-00651 | Comment submitted by J. StÃ©phane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0651 |
| 652 | EPA-R10-OW-2017-0369-00652 | Comment submitted by L. Shanahan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0652 |
| 653 | EPA-R10-OW-2017-0369-00653 | Comment submitted by A. Palmer-Bourke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0653 |
| 654 | EPA-R10-OW-2017-0369-00654 | Comment submitted by E. de Man | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0654 |
| 655 | EPA-R10-OW-2017-0369-00655 | Comment submitted by C. Stone | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0655 |
| 656 | EPA-R10-OW-2017-0369-00656 | Comment submitted by D. Portner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0656 |
| 657 | EPA-R10-OW-2017-0369-00657 | Comment submitted by M. Humphrey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0657 |
| 658 | EPA-R10-OW-2017-0369-00658 | Comment submitted by S. Ufer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0658 |
| 659 | EPA-R10-OW-2017-0369-00659 | Comment submitted by E. Knight | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0659 |
| 660 | EPA-R10-OW-2017-0369-00660 | Comment submitted by D. H. Mansfield | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0660 |
| 661 | EPA-R10-OW-2017-0369-00661 | Comment submitted by G. Brooks-Nassar | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0661 |
| 662 | EPA-R10-OW-2017-0369-00662 | Comment submitted by D. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0662 |
| 663 | EPA-R10-OW-2017-0369-00663 | Comment submitted by D. Bess | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0663 |
| 664 | EPA-R10-OW-2017-0369-00664 | Comment submitted by M. L. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0664 |
| 665 | EPA-R10-OW-2017-0369-00665 | Comment submitted by A. Carman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0665 |
| 666 | EPA-R10-OW-2017-0369-00666 | Comment submitted by K. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0666 |
| 667 | EPA-R10-OW-2017-0369-00667 | Comment submitted by C. Edwards | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0667 |
| 668 | EPA-R10-OW-2017-0369-00668 | Comment submitted by E. Payne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0668 |
| 669 | EPA-R10-OW-2017-0369-00669 | Comment submitted by D. Littlepage | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0669 |
| 670 | EPA-R10-OW-2017-0369-00670 | Comment submitted by D. Coolidge | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0670 |
| 671 | EPA-R10-OW-2017-0369-00671 | Comment submitted by R. Wallace | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0671 |
| 672 | EPA-R10-OW-2017-0369-00672 | Comment submitted by S. Carman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0672 |
| 673 | EPA-R10-OW-2017-0369-00673 | Comment submitted by L. Cowley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0673 |
| 674 | EPA-R10-OW-2017-0369-00674 | Comment submitted by T. and J. Blackwell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0674 |
| 675 | EPA-R10-OW-2017-0369-00675 | Comment submitted by C. Hughes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0675 |
| 676 | EPA-R10-OW-2017-0369-00676 | Comment submitted by D. Santaniello | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0676 |
| 677 | EPA-R10-OW-2017-0369-00677 | Comment submitted by A. Earhart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0677 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 678 | EPA-R10-OW-2017-0369-00678 | Comment submitted by M. A. Chubb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0678 |
| 679 | EPA-R10-OW-2017-0369-00679 | Comment submitted by S. Burnett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0679 |
| 680 | EPA-R10-OW-2017-0369-00680 | Comment submitted by C. mizak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0680 |
| 681 | EPA-R10-OW-2017-0369-00681 | Comment submitted by Fred Reimer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0681 |
| 682 | EPA-R10-OW-2017-0369-00682 | Comment submitted by J. Schwartz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0682 |
| 683 | EPA-R10-OW-2017-0369-00683 | Comment submitted by D. and S. Ciske | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0683 |
| 684 | EPA-R10-OW-2017-0369-00684 | Comment submitted by L. Butler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0684 |
| 685 | EPA-R10-OW-2017-0369-00685 | Comment submitted by R. Joslin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0685 |
| 686 | EPA-R10-OW-2017-0369-00686 | Comment submitted by J. Parrish | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0686 |
| 687 | EPA-R10-OW-2017-0369-00687 | Comment submitted by N. Ikenze | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0687 |
| 688 | EPA-R10-OW-2017-0369-00688 | Comment submitted by K. Eifrig | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0688 |
| 689 | EPA-R10-OW-2017-0369-00689 | Comment submitted by T. McLaughlin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0689 |
| 690 | EPA-R10-OW-2017-0369-00690 | Comment submitted by M. Kindlmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0690 |
| 691 | EPA-R10-OW-2017-0369-00691 | Comment submitted by L. Blonski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0691 |
| 692 | EPA-R10-OW-2017-0369-00692 | Comment submitted by M. Shermock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0692 |
| 693 | EPA-R10-OW-2017-0369-00693 | Comment submitted by D. Sykes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0693 |
| 694 | EPA-R10-OW-2017-0369-00694 | Comment submitted by A. Collins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0694 |
| 695 | EPA-R10-OW-2017-0369-00695 | Comment submitted by S. Mcdonald | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0695 |
| 696 | EPA-R10-OW-2017-0369-00696 | Comment submitted by D. Irvin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0696 |
| 697 | EPA-R10-OW-2017-0369-00697 | Comment submitted by P. Hicks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0697 |
| 698 | EPA-R10-OW-2017-0369-00698 | Comment submitted by D. Rogotzke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0698 |
| 699 | EPA-R10-OW-2017-0369-00699 | Comment submitted by M. Robertson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0699 |
| 700 | EPA-R10-OW-2017-0369-00700 | Comment submitted by M. Kohn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0700 |
| 701 | EPA-R10-OW-2017-0369-00701 | Comment submitted by R. Lewis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0701 |
| 702 | EPA-R10-OW-2017-0369-00702 | Comment submitted by K. Emminger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0702 |
| 703 | EPA-R10-OW-2017-0369-00703 | Comment submitted by R. Hill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0703 |
| 704 | EPA-R10-OW-2017-0369-00704 | Comment submitted by D. Pulliam | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0704 |
| 705 | EPA-R10-OW-2017-0369-00705 | Comment submitted by C. Perry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0705 |
| 706 | EPA-R10-OW-2017-0369-00706 | Comment submitted by A. Randolph | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0706 |
| 707 | EPA-R10-OW-2017-0369-00707 | Comment submitted by D. Weeshoff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0707 |
| 708 | EPA-R10-OW-2017-0369-00708 | Comment submitted by K. Gessaman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0708 |
| 709 | EPA-R10-OW-2017-0369-00709 | Comment submitted by N. Tuckett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0709 |
| 710 | EPA-R10-OW-2017-0369-00710 | Comment submitted by T. Vorhies | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0710 |
| 711 | EPA-R10-OW-2017-0369-00711 | Comment submitted by B. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0711 |
| 712 | EPA-R10-OW-2017-0369-00712 | Comment submitted by D. Kimball | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0712 |
| 713 | EPA-R10-OW-2017-0369-00713 | Comment submitted by K. Funk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0713 |
| 714 | EPA-R10-OW-2017-0369-00714 | Comment submitted by K. Lingren | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0714 |
| 715 | EPA-R10-OW-2017-0369-00715 | Comment submitted by T. Talbot | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0715 |
| 716 | EPA-R10-OW-2017-0369-00716 | Comment submitted by R. Knox | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0716 |
| 717 | EPA-R10-OW-2017-0369-00717 | Comment submitted by J. Wantuck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0717 |
| 718 | EPA-R10-OW-2017-0369-00718 | Comment submitted by J. Adams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0718 |
| 719 | EPA-R10-OW-2017-0369-00719 | Comment submitted by A. Vere | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0719 |
| 720 | EPA-R10-OW-2017-0369-00720 | Comment submitted by K. Sanford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0720 |
| 721 | EPA-R10-OW-2017-0369-00721 | Comment submitted by A. Lusby-Denham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0721 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 722 | EPA-R10-OW-2017-0369-00722 | Comment submitted by S. Small | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0722 |
| 723 | EPA-R10-OW-2017-0369-00723 | Comment submitted by J. Hodie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0723 |
| 724 | EPA-R10-OW-2017-0369-00724 | Comment submitted by N. Lee-Faith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0724 |
| 725 | EPA-R10-OW-2017-0369-00725 | Comment submitted by K. Villnave | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0725 |
| 726 | EPA-R10-OW-2017-0369-00726 | Comment submitted by M. Knutson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0726 |
| 727 | EPA-R10-OW-2017-0369-00727 | Comment submitted by S. Richardson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0727 |
| 728 | EPA-R10-OW-2017-0369-00728 | Comment submitted by J. McDonnell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0728 |
| 729 | EPA-R10-OW-2017-0369-00729 | Comment submitted by L. Santana | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0729 |
| 730 | EPA-R10-OW-2017-0369-00730 | Comment submitted by B. Santana | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0730 |
| 731 | EPA-R10-OW-2017-0369-00731 | Comment submitted by I. Chang | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0731 |
| 732 | EPA-R10-OW-2017-0369-00732 | Comment submitted by T. Vudler Casale | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0732 |
| 733 | EPA-R10-OW-2017-0369-00733 | Comment submitted by T. McDermott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0733 |
| 734 | EPA-R10-OW-2017-0369-00734 | Comment submitted by H. Annala | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0734 |
| 735 | EPA-R10-OW-2017-0369-00735 | Comment submitted by P. Detmers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0735 |
| 736 | EPA-R10-OW-2017-0369-00736 | Comment submitted by J. Greenspan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0736 |
| 737 | EPA-R10-OW-2017-0369-00737 | Comment submitted by J. Castiano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0737 |
| 738 | EPA-R10-OW-2017-0369-00738 | Comment submitted by C. Kroupa | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0738 |
| 739 | EPA-R10-OW-2017-0369-00739 | Comment submitted by J. Hager | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0739 |
| 740 | EPA-R10-OW-2017-0369-00740 | Comment submitted by T. Capo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0740 |
| 741 | EPA-R10-OW-2017-0369-00741 | Comment submitted by M. Kern | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0741 |
| 742 | EPA-R10-OW-2017-0369-00742 | Comment submitted by M. Mattern | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0742 |
| 743 | EPA-R10-OW-2017-0369-00743 | Comment submitted by Dr. C. Yeargan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0743 |
| 744 | EPA-R10-OW-2017-0369-00744 | Comment submitted by N. Jacobs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0744 |
| 745 | EPA-R10-OW-2017-0369-00745 | Comment submitted by P. Sutor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0745 |
| 746 | EPA-R10-OW-2017-0369-00746 | Comment submitted by R. Belding | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0746 |
| 747 | EPA-R10-OW-2017-0369-00747 | Comment submitted by G. Ross | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0747 |
| 748 | EPA-R10-OW-2017-0369-00748 | Comment submitted by P. Bruce | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0748 |
| 749 | EPA-R10-OW-2017-0369-00749 | Comment submitted by N. Hillstrand | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0749 |
| 750 | EPA-R10-OW-2017-0369-00750 | Comment submitted by M. Guderian | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0750 |
| 751 | EPA-R10-OW-2017-0369-00751 | Comment submitted by Dr. J. Burton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0751 |
| 752 | EPA-R10-OW-2017-0369-00752 | Comment submitted by E. Siegmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0752 |
| 753 | EPA-R10-OW-2017-0369-00753 | Comment submitted by H. Ryder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0753 |
| 754 | EPA-R10-OW-2017-0369-00754 | Comment submitted by J. Pease | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0754 |
| 755 | EPA-R10-OW-2017-0369-00755 | Comment submitted by G. Wood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0755 |
| 756 | EPA-R10-OW-2017-0369-00756 | Comment submitted by L. Hildebrandt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0756 |
| 757 | EPA-R10-OW-2017-0369-00757 | Comment submitted by K. Miernyk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0757 |
| 758 | EPA-R10-OW-2017-0369-00758 | Comment submitted by J. Borden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0758 |
| 759 | EPA-R10-OW-2017-0369-00759 | Comment submitted by Karen B. (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0759 |
| 760 | EPA-R10-OW-2017-0369-00760 | Comment submitted by P. Birdsong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0760 |
| 761 | EPA-R10-OW-2017-0369-00761 | Comment submitted by V. Gotaskie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0761 |
| 762 | EPA-R10-OW-2017-0369-00762 | Comment submitted by L. Crawford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0762 |
| 763 | EPA-R10-OW-2017-0369-00763 | Comment submitted by C. Bayens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0763 |
| 764 | EPA-R10-OW-2017-0369-00764 | Comment submitted by N. Satterfield | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0764 |
| 765 | EPA-R10-OW-2017-0369-00765 | Comment submitted by C. Wright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0765 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 766 | EPA-R10-OW-2017-0369-00766 | Comment submitted by C. Ruegg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0766 |
| 767 | EPA-R10-OW-2017-0369-00767 | Comment submitted by R. Baillie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0767 |
| 768 | EPA-R10-OW-2017-0369-00768 | Comment submitted by J. Hammond | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0768 |
| 769 | EPA-R10-OW-2017-0369-00769 | Comment submitted by D. Wells | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0769 |
| 770 | EPA-R10-OW-2017-0369-00770 | Comment submitted by J. Rosenbloom | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0770 |
| 771 | EPA-R10-OW-2017-0369-00771 | Comment submitted by S. Tatalias | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0771 |
| 772 | EPA-R10-OW-2017-0369-00772 | Comment submitted by D. Meldahl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0772 |
| 773 | EPA-R10-OW-2017-0369-00773 | Comment submitted by K. Braico | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0773 |
| 774 | EPA-R10-OW-2017-0369-00774 | Comment submitted by K. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0774 |
| 775 | EPA-R10-OW-2017-0369-00775 | Comment submitted by C. Laprrier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0775 |
| 776 | EPA-R10-OW-2017-0369-00776 | Comment submitted by C. Hoffman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0776 |
| 777 | EPA-R10-OW-2017-0369-00777 | Comment submitted by R. Boroshok | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0777 |
| 778 | EPA-R10-OW-2017-0369-00778 | Comment submitted by P. Vick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0778 |
| 779 | EPA-R10-OW-2017-0369-00779 | Comment submitted by M. Lyons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0779 |
| 780 | EPA-R10-OW-2017-0369-00780 | Comment submitted by R. Casey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0780 |
| 781 | EPA-R10-OW-2017-0369-00781 | Comment submitted by S. Roberts | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0781 |
| 782 | EPA-R10-OW-2017-0369-00782 | Comment submitted by C. Chapman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0782 |
| 783 | EPA-R10-OW-2017-0369-00783 | Comment submitted by B. Kelly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0783 |
| 784 | EPA-R10-OW-2017-0369-00784 | Comment submitted by C. Harker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0784 |
| 785 | EPA-R10-OW-2017-0369-00785 | Comment submitted by Y. Tillema | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0785 |
| 786 | EPA-R10-OW-2017-0369-00786 | Comment submitted by E. Saunders | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0786 |
| 787 | EPA-R10-OW-2017-0369-00787 | Comment submitted by A. Hedberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0787 |
| 788 | EPA-R10-OW-2017-0369-00788 | Comment submitted by M. Sievers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0788 |
| 789 | EPA-R10-OW-2017-0369-00789 | Comment submitted by A. Whinkle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0789 |
| 790 | EPA-R10-OW-2017-0369-00790 | Comment submitted by R. Schielke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0790 |
| 791 | EPA-R10-OW-2017-0369-00791 | Comment submitted by B. Tokunaga | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0791 |
| 792 | EPA-R10-OW-2017-0369-00792 | Comment submitted by P. Mickelsen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0792 |
| 793 | EPA-R10-OW-2017-0369-00793 | Comment submitted by D. Schahinger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0793 |
| 794 | EPA-R10-OW-2017-0369-00794 | Comment submitted by C. Farmer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0794 |
| 795 | EPA-R10-OW-2017-0369-00795 | Comment submitted by L. Moore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0795 |
| 796 | EPA-R10-OW-2017-0369-00796 | Comment submitted by M. Grundy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0796 |
| 797 | EPA-R10-OW-2017-0369-00797 | Comment submitted by R. Eichleay | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0797 |
| 798 | EPA-R10-OW-2017-0369-00798 | Comment submitted by L. Kelley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0798 |
| 799 | EPA-R10-OW-2017-0369-00799 | Comment submitted by W. Quest | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0799 |
| 800 | EPA-R10-OW-2017-0369-00800 | Comment submitted by T. Vrba | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0800 |
| 801 | EPA-R10-OW-2017-0369-00801 | Comment submitted by J. Pogue | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0801 |
| 802 | EPA-R10-OW-2017-0369-00802 | Comment submitted by B. Morgan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0802 |
| 803 | EPA-R10-OW-2017-0369-00803 | Comment submitted by J. Lewis-Nicori | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0803 |
| 804 | EPA-R10-OW-2017-0369-00804 | Comment submitted by R. Grove | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0804 |
| 805 | EPA-R10-OW-2017-0369-00805 | Comment submitted by N. Gilbert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0805 |
| 806 | EPA-R10-OW-2017-0369-00806 | Comment submitted by K. Hoelting | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0806 |
| 807 | EPA-R10-OW-2017-0369-00807 | Comment submitted by D. Sharaf | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0807 |
| 808 | EPA-R10-OW-2017-0369-00808 | Comment submitted by J. Kasper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0808 |
| 809 | EPA-R10-OW-2017-0369-00809 | Comment submitted by B. Bankes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0809 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 810 | EPA-R10-OW-2017-0369-00810 | Comment submitted by T. Macchia | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0810 |
| 811 | EPA-R10-OW-2017-0369-00811 | Comment submitted by V. Baldwin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0811 |
| 812 | EPA-R10-OW-2017-0369-00812 | Comment submitted by T. Farrell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0812 |
| 813 | EPA-R10-OW-2017-0369-00813 | Comment submitted by S. Burns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0813 |
| 814 | EPA-R10-OW-2017-0369-00814 | Comment submitted by C. Markis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0814 |
| 815 | EPA-R10-OW-2017-0369-00815 | Comment submitted by V. DeLaune | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0815 |
| 816 | EPA-R10-OW-2017-0369-00816 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0816 |
| 817 | EPA-R10-OW-2017-0369-00817 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0817 |
| 818 | EPA-R10-OW-2017-0369-00818 | Comment submitted by A. Weiner | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0818 |
| 819 | EPA-R10-OW-2017-0369-00819 | Comment submitted by A. R. Forauer | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0819 |
| 820 | EPA-R10-OW-2017-0369-00820 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0820 |
| 821 | EPA-R10-OW-2017-0369-00821 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0821 |
| 822 | EPA-R10-OW-2017-0369-00822 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0822 |
| 823 | EPA-R10-OW-2017-0369-00823 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0823 |
| 824 | EPA-R10-OW-2017-0369-00824 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0824 |
| 825 | EPA-R10-OW-2017-0369-00825 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0825 |
| 826 | EPA-R10-OW-2017-0369-00826 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0826 |
| 827 | EPA-R10-OW-2017-0369-00827 | Comment submitted by T. Dynan | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0827 |
| 828 | EPA-R10-OW-2017-0369-00828 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0828 |
| 829 | EPA-R10-OW-2017-0369-00829 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0829 |
| 830 | EPA-R10-OW-2017-0369-00830 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0830 |
| 831 | EPA-R10-OW-2017-0369-00831 | Comment submitted by N. Wagner | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0831 |
| 832 | EPA-R10-OW-2017-0369-00832 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0832 |
| 833 | EPA-R10-OW-2017-0369-00833 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0833 |
| 834 | EPA-R10-OW-2017-0369-00834 | Comment submitted by Brian (surname illegible) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0834 |
| 835 | EPA-R10-OW-2017-0369-00835 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0835 |
| 836 | EPA-R10-OW-2017-0369-00836 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0836 |
| 837 | EPA-R10-OW-2017-0369-00837 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0837 |
| 838 | EPA-R10-OW-2017-0369-00838 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0838 |
| 839 | EPA-R10-OW-2017-0369-00839 | Comment submitted by R. Qualls | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0839 |
| 840 | EPA-R10-OW-2017-0369-00840 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0840 |
| 841 | EPA-R10-OW-2017-0369-00841 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0841 |
| 842 | EPA-R10-OW-2017-0369-00842 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0842 |
| 843 | EPA-R10-OW-2017-0369-00843 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0843 |
| 844 | EPA-R10-OW-2017-0369-00844 | Comment submitted by A. Wedeking | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0844 |
| 845 | EPA-R10-OW-2017-0369-00845 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0845 |
| 846 | EPA-R10-OW-2017-0369-00846 | Comment submitted by L. Henak | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0846 |
| 847 | EPA-R10-OW-2017-0369-00847 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0847 |
| 848 | EPA-R10-OW-2017-0369-00848 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0848 |
| 849 | EPA-R10-OW-2017-0369-00849 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0849 |
| 850 | EPA-R10-OW-2017-0369-00850 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0850 |
| 851 | EPA-R10-OW-2017-0369-00851 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0851 |
| 852 | EPA-R10-OW-2017-0369-00852 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0852 |
| 853 | EPA-R10-OW-2017-0369-00853 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0853 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 854 | EPA-R10-OW-2017-0369-00854 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0854 |
| 855 | EPA-R10-OW-2017-0369-00855 | Comment submitted by F. Felisati | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0855 |
| 856 | EPA-R10-OW-2017-0369-00856 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0856 |
| 857 | EPA-R10-OW-2017-0369-00857 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0857 |
| 858 | EPA-R10-OW-2017-0369-00858 | Comment submitted by K. Uzbay | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0858 |
| 859 | EPA-R10-OW-2017-0369-00859 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0859 |
| 860 | EPA-R10-OW-2017-0369-00860 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0860 |
| 861 | EPA-R10-OW-2017-0369-00861 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0861 |
| 862 | EPA-R10-OW-2017-0369-00862 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0862 |
| 863 | EPA-R10-OW-2017-0369-00863 | Comment submitted by M. Degroot | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0863 |
| 864 | EPA-R10-OW-2017-0369-00864 | Comment submitted by J. Plum | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0864 |
| 865 | EPA-R10-OW-2017-0369-00865 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0865 |
| 866 | EPA-R10-OW-2017-0369-00866 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0866 |
| 867 | EPA-R10-OW-2017-0369-00867 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0867 |
| 868 | EPA-R10-OW-2017-0369-00868 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0868 |
| 869 | EPA-R10-OW-2017-0369-00869 | Comment submitted by D. Bagdasarov | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0869 |
| 870 | EPA-R10-OW-2017-0369-00870 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0870 |
| 871 | EPA-R10-OW-2017-0369-00871 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0871 |
| 872 | EPA-R10-OW-2017-0369-00872 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0872 |
| 873 | EPA-R10-OW-2017-0369-00873 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0873 |
| 874 | EPA-R10-OW-2017-0369-00874 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0874 |
| 875 | EPA-R10-OW-2017-0369-00875 | Comment submitted by  V. L. Massachusetts | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0875 |
| 876 | EPA-R10-OW-2017-0369-00876 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0876 |
| 877 | EPA-R10-OW-2017-0369-00877 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0877 |
| 878 | EPA-R10-OW-2017-0369-00878 | Comment submitted by S. Saunders | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0878 |
| 879 | EPA-R10-OW-2017-0369-00879 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0879 |
| 880 | EPA-R10-OW-2017-0369-00880 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0880 |
| 881 | EPA-R10-OW-2017-0369-00881 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0881 |
| 882 | EPA-R10-OW-2017-0369-00882 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0882 |
| 883 | EPA-R10-OW-2017-0369-00883 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0883 |
| 884 | EPA-R10-OW-2017-0369-00884 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0884 |
| 885 | EPA-R10-OW-2017-0369-00885 | Comment submitted by S. K. McLaren | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0885 |
| 886 | EPA-R10-OW-2017-0369-00886 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0886 |
| 887 | EPA-R10-OW-2017-0369-00887 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0887 |
| 888 | EPA-R10-OW-2017-0369-00888 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0888 |
| 889 | EPA-R10-OW-2017-0369-00889 | Comment submitted by T. Allen | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0889 |
| 890 | EPA-R10-OW-2017-0369-00890 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0890 |
| 891 | EPA-R10-OW-2017-0369-00891 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0891 |
| 892 | EPA-R10-OW-2017-0369-00892 | Comment submitted by W. Rems | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0892 |
| 893 | EPA-R10-OW-2017-0369-00893 | Comment submitted by P. Lau | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0893 |
| 894 | EPA-R10-OW-2017-0369-00894 | Comment submitted by T. and S. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0894 |
| 895 | EPA-R10-OW-2017-0369-00895 | Comment submitted by R. Edwards | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0895 |
| 896 | EPA-R10-OW-2017-0369-00896 | Comment submitted by A. Labastida | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0896 |
| 897 | EPA-R10-OW-2017-0369-00897 | Comment submitted by Mr. and Mrs. (no first names provided) Vieregg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0897 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 898 | EPA-R10-OW-2017-0369-00898 | Comment submitted by J. Payne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0898 |
| 899 | EPA-R10-OW-2017-0369-00899 | Comment submitted by C. Walden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0899 |
| 900 | EPA-R10-OW-2017-0369-00900 | Comment submitted by R. Rozier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0900 |
| 901 | EPA-R10-OW-2017-0369-00901 | Comment submitted by K. Hall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0901 |
| 902 | EPA-R10-OW-2017-0369-00902 | Comment submitted by D. Cummins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0902 |
| 903 | EPA-R10-OW-2017-0369-00903 | Comment submitted by C. Mitchell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0903 |
| 904 | EPA-R10-OW-2017-0369-00904 | Comment submitted by K. Wantland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0904 |
| 905 | EPA-R10-OW-2017-0369-00905 | Comment submitted by N. Sun | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0905 |
| 906 | EPA-R10-OW-2017-0369-00906 | Comment submitted by S. Larson-Braun | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0906 |
| 907 | EPA-R10-OW-2017-0369-00907 | Comment submitted by M. L. Munn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0907 |
| 908 | EPA-R10-OW-2017-0369-00908 | Comment submitted by D. Milanese | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0908 |
| 909 | EPA-R10-OW-2017-0369-00909 | Comment submitted by C. Ogata | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0909 |
| 910 | EPA-R10-OW-2017-0369-00910 | Comment submitted by J. Puntasecca | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0910 |
| 911 | EPA-R10-OW-2017-0369-00911 | Comment submitted by J. Norman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0911 |
| 912 | EPA-R10-OW-2017-0369-00912 | Comment submitted by E. Allen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0912 |
| 913 | EPA-R10-OW-2017-0369-00913 | Comment submitted by J. Fryer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0913 |
| 914 | EPA-R10-OW-2017-0369-00914 | Comment submitted by Janette Hanks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0914 |
| 915 | EPA-R10-OW-2017-0369-00915 | Comment submitted by A. Coppola | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0915 |
| 916 | EPA-R10-OW-2017-0369-00916 | Comment submitted by A. Wolff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0916 |
| 917 | EPA-R10-OW-2017-0369-00917 | Comment submitted by N. Campbell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0917 |
| 918 | EPA-R10-OW-2017-0369-00918 | Comment submitted by K. Hodges | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0918 |
| 919 | EPA-R10-OW-2017-0369-00919 | Comment submitted by L. Kimball | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0919 |
| 920 | EPA-R10-OW-2017-0369-00920 | Comment submitted by P. R. Fellows | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0920 |
| 921 | EPA-R10-OW-2017-0369-00921 | Comment submitted by L. Rossin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0921 |
| 922 | EPA-R10-OW-2017-0369-00922 | Comment submitted by B. Thiele | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0922 |
| 923 | EPA-R10-OW-2017-0369-00923 | Comment submitted by A. McClain | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0923 |
| 924 | EPA-R10-OW-2017-0369-00924 | Comment submitted by Linda Wing | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0924 |
| 925 | EPA-R10-OW-2017-0369-00925 | Comment submitted by S. Logan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0925 |
| 926 | EPA-R10-OW-2017-0369-00926 | Comment submitted by J. Howard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0926 |
| 927 | EPA-R10-OW-2017-0369-00927 | Comment submitted by J. & J. Arnold | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0927 |
| 928 | EPA-R10-OW-2017-0369-00928 | Comment submitted by G. Ledford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0928 |
| 929 | EPA-R10-OW-2017-0369-00929 | Comment submitted by M. Gies | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0929 |
| 930 | EPA-R10-OW-2017-0369-00930 | Comment submitted by K. Stier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0930 |
| 931 | EPA-R10-OW-2017-0369-00931 | Comment submitted by C. Young | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0931 |
| 932 | EPA-R10-OW-2017-0369-00932 | Comment submitted by H. Johnston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0932 |
| 933 | EPA-R10-OW-2017-0369-00933 | Comment submitted by J. Christo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0933 |
| 934 | EPA-R10-OW-2017-0369-00934 | Comment submitted by M. Biestek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0934 |
| 935 | EPA-R10-OW-2017-0369-00935 | Comment submitted by M. Cori-Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0935 |
| 936 | EPA-R10-OW-2017-0369-00936 | Comment submitted by Ms. Keil | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0936 |
| 937 | EPA-R10-OW-2017-0369-00937 | Comment submitted by R. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0937 |
| 938 | EPA-R10-OW-2017-0369-00938 | Comment submitted by M. Kaufman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0938 |
| 939 | EPA-R10-OW-2017-0369-00939 | Comment submitted by S. Sheppard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0939 |
| 940 | EPA-R10-OW-2017-0369-00940 | Comment submitted by C. Lamb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0940 |
| 941 | EPA-R10-OW-2017-0369-00941 | Comment submitted by A. Pagano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0941 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 942 | EPA-R10-OW-2017-0369-00942 | Comment submitted by R. Rabichow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0942 |
| 943 | EPA-R10-OW-2017-0369-00943 | Comment submitted by R. Buzard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0943 |
| 944 | EPA-R10-OW-2017-0369-00944 | Comment submitted by J. Knight | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0944 |
| 945 | EPA-R10-OW-2017-0369-00945 | Comment submitted by I. R. Sawyer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0945 |
| 946 | EPA-R10-OW-2017-0369-00946 | Comment submitted by D. Biniecki | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0946 |
| 947 | EPA-R10-OW-2017-0369-00947 | Comment submitted by L. Boatman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0947 |
| 948 | EPA-R10-OW-2017-0369-00948 | Comment submitted by S. Kennedy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0948 |
| 949 | EPA-R10-OW-2017-0369-00949 | Comment submitted by J. MacMillan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0949 |
| 950 | EPA-R10-OW-2017-0369-00950 | Comment submitted by D. Vargo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0950 |
| 951 | EPA-R10-OW-2017-0369-00951 | Comment submitted by B. L. Brice | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0951 |
| 952 | EPA-R10-OW-2017-0369-00952 | Comment submitted by F. Riedel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0952 |
| 953 | EPA-R10-OW-2017-0369-00953 | Comment submitted by M. Berkon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0953 |
| 954 | EPA-R10-OW-2017-0369-00954 | Comment submitted by Lucy J. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0954 |
| 955 | EPA-R10-OW-2017-0369-00955 | Comment submitted by D. Olney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0955 |
| 956 | EPA-R10-OW-2017-0369-00956 | Comment submitted by E. Hurley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0956 |
| 957 | EPA-R10-OW-2017-0369-00957 | Comment submitted by J. Taylor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0957 |
| 958 | EPA-R10-OW-2017-0369-00958 | Comment submitted by L. Ullmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0958 |
| 959 | EPA-R10-OW-2017-0369-00959 | Comment submitted by A. Dawson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0959 |
| 960 | EPA-R10-OW-2017-0369-00960 | Comment submitted by K. R. Davis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0960 |
| 961 | EPA-R10-OW-2017-0369-00961 | Comment submitted by M. Shaw | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0961 |
| 962 | EPA-R10-OW-2017-0369-00962 | Comment submitted by S. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0962 |
| 963 | EPA-R10-OW-2017-0369-00963 | Comment submitted by J. Lahr | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0963 |
| 964 | EPA-R10-OW-2017-0369-00964 | Comment submitted by M. Dutra | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0964 |
| 965 | EPA-R10-OW-2017-0369-00965 | Comment submitted by J. Thyme | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0965 |
| 966 | EPA-R10-OW-2017-0369-00966 | Comment submitted by S. Eisenberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0966 |
| 967 | EPA-R10-OW-2017-0369-00967 | Comment submitted by T. Cloud | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0967 |
| 968 | EPA-R10-OW-2017-0369-00968 | Comment submitted by R. Wilensky | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0968 |
| 969 | EPA-R10-OW-2017-0369-00969 | Comment submitted by W. Raschke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0969 |
| 970 | EPA-R10-OW-2017-0369-00970 | Comment submitted by B. M. Scott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0970 |
| 971 | EPA-R10-OW-2017-0369-00971 | Comment submitted by J. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0971 |
| 972 | EPA-R10-OW-2017-0369-00972 | Comment submitted by F. McRae | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0972 |
| 973 | EPA-R10-OW-2017-0369-00973 | Comment submitted by E. Larkin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0973 |
| 974 | EPA-R10-OW-2017-0369-00974 | Comment submitted by H. Poolos | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0974 |
| 975 | EPA-R10-OW-2017-0369-00975 | Comment submitted by M. Jo Provenzano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0975 |
| 976 | EPA-R10-OW-2017-0369-00976 | Comment submitted by R. Bertke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0976 |
| 977 | EPA-R10-OW-2017-0369-00977 | Comment submitted by S. Hubbard-Reeves | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0977 |
| 978 | EPA-R10-OW-2017-0369-00978 | Comment submitted by B. Fry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0978 |
| 979 | EPA-R10-OW-2017-0369-00979 | Comment submitted by B. Bowling | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0979 |
| 980 | EPA-R10-OW-2017-0369-00980 | Comment submitted by L. Bartell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0980 |
| 981 | EPA-R10-OW-2017-0369-00981 | Comment submitted by S. Funk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0981 |
| 982 | EPA-R10-OW-2017-0369-00982 | Comment submitted by M. and H Steensma | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0982 |
| 983 | EPA-R10-OW-2017-0369-00983 | Comment submitted by D. Hyndman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0983 |
| 984 | EPA-R10-OW-2017-0369-00984 | Comment submitted by C. Gibson-Kish | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0984 |
| 985 | EPA-R10-OW-2017-0369-00985 | Comment submitted by D. Hyndman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0985 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 986 | EPA-R10-OW-2017-0369-00986 | Comment submitted by K. Owen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0986 |
| 987 | EPA-R10-OW-2017-0369-00987 | Comment submitted by C. Westland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0987 |
| 988 | EPA-R10-OW-2017-0369-00988 | Comment submitted by M. Hostetter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0988 |
| 989 | EPA-R10-OW-2017-0369-00989 | Comment submitted by J. and G. Entwistle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0989 |
| 990 | EPA-R10-OW-2017-0369-00990 | Comment submitted by J. Gilbert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0990 |
| 991 | EPA-R10-OW-2017-0369-00991 | Comment submitted by Mike (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0991 |
| 992 | EPA-R10-OW-2017-0369-00992 | Comment submitted by M. Crawford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0992 |
| 993 | EPA-R10-OW-2017-0369-00993 | Comment submitted by R. Schwartz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0993 |
| 994 | EPA-R10-OW-2017-0369-00994 | Comment submitted by P. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0994 |
| 995 | EPA-R10-OW-2017-0369-00995 | Comment submitted by W. Nelson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0995 |
| 996 | EPA-R10-OW-2017-0369-00996 | Comment submitted by A. Hunt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0996 |
| 997 | EPA-R10-OW-2017-0369-00997 | Comment submitted by L. Lunde | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0997 |
| 998 | EPA-R10-OW-2017-0369-00998 | Comment submitted by R. Gouda | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0998 |
| 999 | EPA-R10-OW-2017-0369-00999 | Comment submitted by S. Liska | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-0999 |
| 1000 | EPA-R10-OW-2017-0369-01000 | Comment submitted by P. Cully | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1000 |
| 1001 | EPA-R10-OW-2017-0369-01001 | Comment submitted by G. J. Roe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1001 |
| 1002 | EPA-R10-OW-2017-0369-01002 | Comment submitted by F. Welty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1002 |
| 1003 | EPA-R10-OW-2017-0369-01003 | Comment submitted by R. Yanko | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1003 |
| 1004 | EPA-R10-OW-2017-0369-01004 | Comment submitted by H. Coppotelli | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1004 |
| 1005 | EPA-R10-OW-2017-0369-01005 | Comment submitted by M. Christine Robbins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1005 |
| 1006 | EPA-R10-OW-2017-0369-01006 | Comment submitted by D. DeLalla | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1006 |
| 1007 | EPA-R10-OW-2017-0369-01007 | Comment submitted by C Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1007 |
| 1008 | EPA-R10-OW-2017-0369-01008 | Comment submitted by J. A. Marcoux | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1008 |
| 1009 | EPA-R10-OW-2017-0369-01009 | Comment submitted by J. Bixley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1009 |
| 1010 | EPA-R10-OW-2017-0369-01010 | Comment submitted by S. McSpadden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1010 |
| 1011 | EPA-R10-OW-2017-0369-01011 | Comment submitted by S. Scanlon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1011 |
| 1012 | EPA-R10-OW-2017-0369-01012 | Comment submitted by G. Yaffe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1012 |
| 1013 | EPA-R10-OW-2017-0369-01013 | Comment submitted by A. Lasher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1013 |
| 1014 | EPA-R10-OW-2017-0369-01014 | Comment submitted by M. Michael | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1014 |
| 1015 | EPA-R10-OW-2017-0369-01015 | Comment submitted by L. Kane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1015 |
| 1016 | EPA-R10-OW-2017-0369-01016 | Comment submitted by C. Bolar | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1016 |
| 1017 | EPA-R10-OW-2017-0369-01017 | Comment submitted by J. Barrett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1017 |
| 1018 | EPA-R10-OW-2017-0369-01018 | Comment submitted by J. Hogan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1018 |
| 1019 | EPA-R10-OW-2017-0369-01019 | Comment submitted by C. Wight | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1019 |
| 1020 | EPA-R10-OW-2017-0369-01020 | Comment submitted by P. Araujo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1020 |
| 1021 | EPA-R10-OW-2017-0369-01021 | Comment submitted by M. Gasperino | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1021 |
| 1022 | EPA-R10-OW-2017-0369-01022 | Comment submitted by S. Forrest | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1022 |
| 1023 | EPA-R10-OW-2017-0369-01023 | Comment submitted by C. Cox | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1023 |
| 1024 | EPA-R10-OW-2017-0369-01024 | Comment submitted by S. S. Gordon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1024 |
| 1025 | EPA-R10-OW-2017-0369-01025 | Comment submitted by S. Godfrey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1025 |
| 1026 | EPA-R10-OW-2017-0369-01026 | Comment submitted by M. Keylin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1026 |
| 1027 | EPA-R10-OW-2017-0369-01027 | Comment submitted by H. Wakefield | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1027 |
| 1028 | EPA-R10-OW-2017-0369-01028 | Comment submitted by R. James | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1028 |
| 1029 | EPA-R10-OW-2017-0369-01029 | Comment submitted by J. Luczyszyn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1029 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1030 | EPA-R10-OW-2017-0369-01030 | Comment submitted by M. Phillips-Burke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1030 |
| 1031 | EPA-R10-OW-2017-0369-01031 | Comment submitted by S. Cooke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1031 |
| 1032 | EPA-R10-OW-2017-0369-01032 | Comment submitted by E. M. Harrington | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1032 |
| 1033 | EPA-R10-OW-2017-0369-01033 | Comment submitted by A. Kaufman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1033 |
| 1034 | EPA-R10-OW-2017-0369-01034 | Comment submitted by D. Stanko | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1034 |
| 1035 | EPA-R10-OW-2017-0369-01035 | Comment submitted by S. james | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1035 |
| 1036 | EPA-R10-OW-2017-0369-01036 | Comment submitted by M Fedyniak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1036 |
| 1037 | EPA-R10-OW-2017-0369-01037 | Comment submitted by D. Wilson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1037 |
| 1038 | EPA-R10-OW-2017-0369-01038 | Comment submitted by R. Moser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1038 |
| 1039 | EPA-R10-OW-2017-0369-01039 | Comment submitted by C. Scranton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1039 |
| 1040 | EPA-R10-OW-2017-0369-01040 | Comment submitted by D. Dunnigan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1040 |
| 1041 | EPA-R10-OW-2017-0369-01041 | Comment submitted by J. Steitz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1041 |
| 1042 | EPA-R10-OW-2017-0369-01042 | Comment submitted by T. Caine | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1042 |
| 1043 | EPA-R10-OW-2017-0369-01043 | Comment submitted by B. Lively | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1043 |
| 1044 | EPA-R10-OW-2017-0369-01044 | Comment submitted by R. Knightp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1044 |
| 1045 | EPA-R10-OW-2017-0369-01045 | Comment submitted by C. Bacquet | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1045 |
| 1046 | EPA-R10-OW-2017-0369-01046 | Comment submitted by A. Grant | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1046 |
| 1047 | EPA-R10-OW-2017-0369-01047 | Comment submitted by B. Kane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1047 |
| 1048 | EPA-R10-OW-2017-0369-01048 | Comment submitted by L. & R. Stettler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1048 |
| 1049 | EPA-R10-OW-2017-0369-01049 | Comment submitted by V. Stratton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1049 |
| 1050 | EPA-R10-OW-2017-0369-01050 | Comment submitted by N. Varner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1050 |
| 1051 | EPA-R10-OW-2017-0369-01051 | Comment submitted by A. Hornick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1051 |
| 1052 | EPA-R10-OW-2017-0369-01052 | Comment submitted by L. Quinn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1052 |
| 1053 | EPA-R10-OW-2017-0369-01053 | Comment submitted by A. Bolt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1053 |
| 1054 | EPA-R10-OW-2017-0369-01054 | Comment submitted by T. Lidard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1054 |
| 1055 | EPA-R10-OW-2017-0369-01055 | Comment submitted by J. DeVries | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1055 |
| 1056 | EPA-R10-OW-2017-0369-01056 | Comment submitted by R. Reiser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1056 |
| 1057 | EPA-R10-OW-2017-0369-01057 | Comment submitted by D. Parenti | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1057 |
| 1058 | EPA-R10-OW-2017-0369-01058 | Comment submitted by A. Doniger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1058 |
| 1059 | EPA-R10-OW-2017-0369-01059 | Comment submitted by J. Chesky | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1059 |
| 1060 | EPA-R10-OW-2017-0369-01060 | Comment submitted by D. Spoelstra | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1060 |
| 1061 | EPA-R10-OW-2017-0369-01061 | Comment submitted by P. Marcell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1061 |
| 1062 | EPA-R10-OW-2017-0369-01062 | Comment submitted by M. Utt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1062 |
| 1063 | EPA-R10-OW-2017-0369-01063 | Comment submitted by M. A. Lohuis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1063 |
| 1064 | EPA-R10-OW-2017-0369-01064 | Comment submitted by M. E. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1064 |
| 1065 | EPA-R10-OW-2017-0369-01065 | Comment submitted by A. McGinty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1065 |
| 1066 | EPA-R10-OW-2017-0369-01066 | Comment submitted by J. Meyers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1066 |
| 1067 | EPA-R10-OW-2017-0369-01067 | Comment submitted by J. D. Jong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1067 |
| 1068 | EPA-R10-OW-2017-0369-01068 | Comment submitted by K. Sarns-Irwin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1068 |
| 1069 | EPA-R10-OW-2017-0369-01069 | Comment submitted by D. Sanborn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1069 |
| 1070 | EPA-R10-OW-2017-0369-01070 | Comment submitted by D. Whitehead | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1070 |
| 1071 | EPA-R10-OW-2017-0369-01071 | Comment submitted by G. Spates | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1071 |
| 1072 | EPA-R10-OW-2017-0369-01072 | Comment submitted by D. Banks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1072 |
| 1073 | EPA-R10-OW-2017-0369-01073 | Comment submitted by S. Young | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1073 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1074 | EPA-R10-OW-2017-0369-01074 | Comment submitted by L. Spence | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1074 |
| 1075 | EPA-R10-OW-2017-0369-01075 | Comment submitted by S. Stachura | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1075 |
| 1076 | EPA-R10-OW-2017-0369-01076 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1076 |
| 1077 | EPA-R10-OW-2017-0369-01077 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1077 |
| 1078 | EPA-R10-OW-2017-0369-01078 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1078 |
| 1079 | EPA-R10-OW-2017-0369-01079 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1079 |
| 1080 | EPA-R10-OW-2017-0369-01080 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1080 |
| 1081 | EPA-R10-OW-2017-0369-01081 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1081 |
| 1082 | EPA-R10-OW-2017-0369-01082 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1082 |
| 1083 | EPA-R10-OW-2017-0369-01083 | Comment submitted by A. Foster | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1083 |
| 1084 | EPA-R10-OW-2017-0369-01084 | Comment submitted by S. Stegoc | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1084 |
| 1085 | EPA-R10-OW-2017-0369-01085 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1085 |
| 1086 | EPA-R10-OW-2017-0369-01086 | Comment submitted by H. Siegel | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1086 |
| 1087 | EPA-R10-OW-2017-0369-01087 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1087 |
| 1088 | EPA-R10-OW-2017-0369-01088 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1088 |
| 1089 | EPA-R10-OW-2017-0369-01089 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1089 |
| 1090 | EPA-R10-OW-2017-0369-01090 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1090 |
| 1091 | EPA-R10-OW-2017-0369-01091 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1091 |
| 1092 | EPA-R10-OW-2017-0369-01092 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1092 |
| 1093 | EPA-R10-OW-2017-0369-01093 | Comment submitted by E. Forrer | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1093 |
| 1094 | EPA-R10-OW-2017-0369-01094 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1094 |
| 1095 | EPA-R10-OW-2017-0369-01095 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1095 |
| 1096 | EPA-R10-OW-2017-0369-01096 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1096 |
| 1097 | EPA-R10-OW-2017-0369-01097 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1097 |
| 1098 | EPA-R10-OW-2017-0369-01098 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1098 |
| 1099 | EPA-R10-OW-2017-0369-01099 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1099 |
| 1100 | EPA-R10-OW-2017-0369-01100 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1100 |
| 1101 | EPA-R10-OW-2017-0369-01101 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1101 |
| 1102 | EPA-R10-OW-2017-0369-01102 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1102 |
| 1103 | EPA-R10-OW-2017-0369-01103 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1103 |
| 1104 | EPA-R10-OW-2017-0369-01104 | Comment submitted by D. Swasey | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1104 |
| 1105 | EPA-R10-OW-2017-0369-01105 | Comment submitted by W. R. DeMott | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1105 |
| 1106 | EPA-R10-OW-2017-0369-01106 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1106 |
| 1107 | EPA-R10-OW-2017-0369-01107 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1107 |
| 1108 | EPA-R10-OW-2017-0369-01108 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1108 |
| 1109 | EPA-R10-OW-2017-0369-01109 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1109 |
| 1110 | EPA-R10-OW-2017-0369-01110 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1110 |
| 1111 | EPA-R10-OW-2017-0369-01111 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1111 |
| 1112 | EPA-R10-OW-2017-0369-01112 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1112 |
| 1113 | EPA-R10-OW-2017-0369-01113 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1113 |
| 1114 | EPA-R10-OW-2017-0369-01114 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1114 |
| 1115 | EPA-R10-OW-2017-0369-01115 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1115 |
| 1116 | EPA-R10-OW-2017-0369-01116 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1116 |
| 1117 | EPA-R10-OW-2017-0369-01117 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1117 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1118 | EPA-R10-OW-2017-0369-01118 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1118 |
| 1119 | EPA-R10-OW-2017-0369-01119 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1119 |
| 1120 | EPA-R10-OW-2017-0369-01120 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1120 |
| 1121 | EPA-R10-OW-2017-0369-01121 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1121 |
| 1122 | EPA-R10-OW-2017-0369-01122 | Comment submitted by M. Anderson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1122 |
| 1123 | EPA-R10-OW-2017-0369-01123 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1123 |
| 1124 | EPA-R10-OW-2017-0369-01124 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1124 |
| 1125 | EPA-R10-OW-2017-0369-01125 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1125 |
| 1126 | EPA-R10-OW-2017-0369-01126 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1126 |
| 1127 | EPA-R10-OW-2017-0369-01127 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1127 |
| 1128 | EPA-R10-OW-2017-0369-01128 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1128 |
| 1129 | EPA-R10-OW-2017-0369-01129 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1129 |
| 1130 | EPA-R10-OW-2017-0369-01130 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1130 |
| 1131 | EPA-R10-OW-2017-0369-01131 | Comment submitted by J. Kang | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1131 |
| 1132 | EPA-R10-OW-2017-0369-01132 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1132 |
| 1133 | EPA-R10-OW-2017-0369-01133 | Comment submitted by A. Bergmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1133 |
| 1134 | EPA-R10-OW-2017-0369-01134 | Comment submitted by B. Wyberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1134 |
| 1135 | EPA-R10-OW-2017-0369-01135 | Comment submitted by E. Kilpatrick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1135 |
| 1136 | EPA-R10-OW-2017-0369-01136 | Comment submitted by D. Bieleck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1136 |
| 1137 | EPA-R10-OW-2017-0369-01137 | Comment submitted by Dr. S. Furnish | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1137 |
| 1138 | EPA-R10-OW-2017-0369-01138 | Comment submitted by submitted by Dr. D. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1138 |
| 1139 | EPA-R10-OW-2017-0369-01139 | Comment submitted by J. Ramaker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1139 |
| 1140 | EPA-R10-OW-2017-0369-01140 | Comment submitted by R. Fust | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1140 |
| 1141 | EPA-R10-OW-2017-0369-01141 | Comment submitted by D. McNair | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1141 |
| 1142 | EPA-R10-OW-2017-0369-01142 | Comment submitted by S. Monaghan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1142 |
| 1143 | EPA-R10-OW-2017-0369-01143 | Comment submitted by A. Cain | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1143 |
| 1144 | EPA-R10-OW-2017-0369-01144 | Comment submitted by E. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1144 |
| 1145 | EPA-R10-OW-2017-0369-01145 | Comment submitted by A. Pleska | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1145 |
| 1146 | EPA-R10-OW-2017-0369-01146 | Comment submitted by C. Fountain | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1146 |
| 1147 | EPA-R10-OW-2017-0369-01147 | Comment submitted by D. Esopi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1147 |
| 1148 | EPA-R10-OW-2017-0369-01148 | Comment submitted by T. Aldridge | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1148 |
| 1149 | EPA-R10-OW-2017-0369-01149 | Comment submitted by D. Scanlon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1149 |
| 1150 | EPA-R10-OW-2017-0369-01150 | Comment submitted by L. Holter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1150 |
| 1151 | EPA-R10-OW-2017-0369-01151 | Comment submitted by C. McVie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1151 |
| 1152 | EPA-R10-OW-2017-0369-01152 | Comment submitted by H. Wingerd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1152 |
| 1153 | EPA-R10-OW-2017-0369-01153 | Comment submitted by A. Yates | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1153 |
| 1154 | EPA-R10-OW-2017-0369-01154 | Comment submitted by M. Bradley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1154 |
| 1155 | EPA-R10-OW-2017-0369-01155 | Comment submitted by R. Barnes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1155 |
| 1156 | EPA-R10-OW-2017-0369-01156 | Comment submitted by E. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1156 |
| 1157 | EPA-R10-OW-2017-0369-01157 | Comment submitted by D. Mumma | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1157 |
| 1158 | EPA-R10-OW-2017-0369-01158 | Comment submitted by Dr. R. Sessions | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1158 |
| 1159 | EPA-R10-OW-2017-0369-01159 | Comment submitted by B. Leyerle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1159 |
| 1160 | EPA-R10-OW-2017-0369-01160 | Comment submitted by L. Villalobos | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1160 |
| 1161 | EPA-R10-OW-2017-0369-01161 | Comment submitted by D. White | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1161 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1162 | EPA-R10-OW-2017-0369-01162 | Comment submitted submitted by J. Geist | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1162 |
| 1163 | EPA-R10-OW-2017-0369-01163 | Comment submitted by L. Rossi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1163 |
| 1164 | EPA-R10-OW-2017-0369-01164 | Comment submitted by B. Ramsey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1164 |
| 1165 | EPA-R10-OW-2017-0369-01165 | Comment submitted by L. Clough | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1165 |
| 1166 | EPA-R10-OW-2017-0369-01166 | Comment submitted by C. Custer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1166 |
| 1167 | EPA-R10-OW-2017-0369-01167 | Comment submitted by S. Garcia | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1167 |
| 1168 | EPA-R10-OW-2017-0369-01168 | Comment submitted by S. Sargent | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1168 |
| 1169 | EPA-R10-OW-2017-0369-01169 | Comment submitted by S. Jacques | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1169 |
| 1170 | EPA-R10-OW-2017-0369-01170 | Comment submitted by N. Mulvany | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1170 |
| 1171 | EPA-R10-OW-2017-0369-01171 | Comment submitted by D. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1171 |
| 1172 | EPA-R10-OW-2017-0369-01172 | Comment submitted by C. Mendel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1172 |
| 1173 | EPA-R10-OW-2017-0369-01173 | Comment submitted by G. Coker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1173 |
| 1174 | EPA-R10-OW-2017-0369-01174 | Comment submitted by N. Terry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1174 |
| 1175 | EPA-R10-OW-2017-0369-01175 | Comment submitted by J. Dobrowolski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1175 |
| 1176 | EPA-R10-OW-2017-0369-01176 | Comment submitted by D. Gerrish | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1176 |
| 1177 | EPA-R10-OW-2017-0369-01177 | Comment submitted by F. Cahall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1177 |
| 1178 | EPA-R10-OW-2017-0369-01178 | Comment submitted by G. Lyons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1178 |
| 1179 | EPA-R10-OW-2017-0369-01179 | Comment submitted by R. Reiser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1179 |
| 1180 | EPA-R10-OW-2017-0369-01180 | Comment submitted by G. Alderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1180 |
| 1181 | EPA-R10-OW-2017-0369-01181 | Comment submitted by M. Sullivan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1181 |
| 1182 | EPA-R10-OW-2017-0369-01182 | Comment submitted by H. O'Brien | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1182 |
| 1183 | EPA-R10-OW-2017-0369-01183 | Comment submitted by S. B. Saunders | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1183 |
| 1184 | EPA-R10-OW-2017-0369-01184 | Comment submitted by J. Davidson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1184 |
| 1185 | EPA-R10-OW-2017-0369-01185 | Comment submitted by G. Dubois | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1185 |
| 1186 | EPA-R10-OW-2017-0369-01186 | Comment submitted by M. Mosher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1186 |
| 1187 | EPA-R10-OW-2017-0369-01187 | Comment submitted by S. Nelson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1187 |
| 1188 | EPA-R10-OW-2017-0369-01188 | Comment submitted by M. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1188 |
| 1189 | EPA-R10-OW-2017-0369-01189 | Comment submitted by K. Knoeppel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1189 |
| 1190 | EPA-R10-OW-2017-0369-01190 | Comment submitted by K. Manning | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1190 |
| 1191 | EPA-R10-OW-2017-0369-01191 | Comment submitted by S. Thorne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1191 |
| 1192 | EPA-R10-OW-2017-0369-01192 | Comment submitted by L. Sievert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1192 |
| 1193 | EPA-R10-OW-2017-0369-01193 | Comment submitted by C. Perry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1193 |
| 1194 | EPA-R10-OW-2017-0369-01194 | Comment submitted by M. Wizard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1194 |
| 1195 | EPA-R10-OW-2017-0369-01195 | Comment submitted by W. Stackalis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1195 |
| 1196 | EPA-R10-OW-2017-0369-01196 | Comment submitted by C. Mitchell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1196 |
| 1197 | EPA-R10-OW-2017-0369-01197 | Comment submitted by C. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1197 |
| 1198 | EPA-R10-OW-2017-0369-01198 | Comment submitted by R. Layland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1198 |
| 1199 | EPA-R10-OW-2017-0369-01199 | Comment submitted by J. Watt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1199 |
| 1200 | EPA-R10-OW-2017-0369-01200 | Comment submitted by S. Smithe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1200 |
| 1201 | EPA-R10-OW-2017-0369-01201 | Comment submitted by C. Flanigan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1201 |
| 1202 | EPA-R10-OW-2017-0369-01202 | Comment submitted by L. Campbell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1202 |
| 1203 | EPA-R10-OW-2017-0369-01203 | Comment submitted by C. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1203 |
| 1204 | EPA-R10-OW-2017-0369-01204 | Comment submitted by T. Catlin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1204 |
| 1205 | EPA-R10-OW-2017-0369-01205 | Comment submitted by R. Hoffmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1205 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1206 | EPA-R10-OW-2017-0369-01206 | Comment submitted by J. Robbins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1206 |
| 1207 | EPA-R10-OW-2017-0369-01207 | Comment submitted by S. Darby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1207 |
| 1208 | EPA-R10-OW-2017-0369-01208 | Comment submitted by E. Dreanoire | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1208 |
| 1209 | EPA-R10-OW-2017-0369-01209 | Comment submitted by B. Gerdts | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1209 |
| 1210 | EPA-R10-OW-2017-0369-01210 | Comment submitted by B. Ruckel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1210 |
| 1211 | EPA-R10-OW-2017-0369-01211 | Comment submitted by B. Hutchinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1211 |
| 1212 | EPA-R10-OW-2017-0369-01212 | Comment submitted by R. Newell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1212 |
| 1213 | EPA-R10-OW-2017-0369-01213 | Comment submitted by B. Mehlman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1213 |
| 1214 | EPA-R10-OW-2017-0369-01214 | Comment submitted by E. Lints | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1214 |
| 1215 | EPA-R10-OW-2017-0369-01215 | Comment submitted by M. Frazier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1215 |
| 1216 | EPA-R10-OW-2017-0369-01216 | Comment submitted by J. Cantle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1216 |
| 1217 | EPA-R10-OW-2017-0369-01217 | Comment submitted by P. Steller Grace | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1217 |
| 1218 | EPA-R10-OW-2017-0369-01218 | Comment submitted by J. VanAllen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1218 |
| 1219 | EPA-R10-OW-2017-0369-01219 | Comment submitted by J. Benedetti | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1219 |
| 1220 | EPA-R10-OW-2017-0369-01220 | Comment submitted by W. Batltz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1220 |
| 1221 | EPA-R10-OW-2017-0369-01221 | Comment submitted by G. Bonnin Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1221 |
| 1222 | EPA-R10-OW-2017-0369-01222 | Comment submitted by N. Twilley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1222 |
| 1223 | EPA-R10-OW-2017-0369-01223 | Comment submitted by J. Landry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1223 |
| 1224 | EPA-R10-OW-2017-0369-01224 | Comment submitted by C. Bell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1224 |
| 1225 | EPA-R10-OW-2017-0369-01225 | Comment submitted by D. Harrison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1225 |
| 1226 | EPA-R10-OW-2017-0369-01226 | Comment submitted by E. Lydick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1226 |
| 1227 | EPA-R10-OW-2017-0369-01227 | Comment submitted by S. Krantz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1227 |
| 1228 | EPA-R10-OW-2017-0369-01228 | Comment submitted by C. Barkow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1228 |
| 1229 | EPA-R10-OW-2017-0369-01229 | Comment submitted by A. Depippo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1229 |
| 1230 | EPA-R10-OW-2017-0369-01230 | Comment submitted by M. Levin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1230 |
| 1231 | EPA-R10-OW-2017-0369-01231 | Comment submitted by K. Drury | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1231 |
| 1232 | EPA-R10-OW-2017-0369-01232 | Comment submitted by C. Pack | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1232 |
| 1233 | EPA-R10-OW-2017-0369-01233 | Comment submitted by H. Hall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1233 |
| 1234 | EPA-R10-OW-2017-0369-01234 | Comment submitted by G. Alexander | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1234 |
| 1235 | EPA-R10-OW-2017-0369-01235 | Comment submitted by M. Edain | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1235 |
| 1236 | EPA-R10-OW-2017-0369-01236 | Comment submitted by S. Lynch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1236 |
| 1237 | EPA-R10-OW-2017-0369-01237 | Comment submitted by F. Dacquisto | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1237 |
| 1238 | EPA-R10-OW-2017-0369-01238 | Comment submitted by S. Woolpert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1238 |
| 1239 | EPA-R10-OW-2017-0369-01239 | Comment submitted by R. Barry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1239 |
| 1240 | EPA-R10-OW-2017-0369-01240 | Comment submitted by L. Methven | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1240 |
| 1241 | EPA-R10-OW-2017-0369-01241 | Comment submitted by M. Centoni | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1241 |
| 1242 | EPA-R10-OW-2017-0369-01242 | Comment submitted by Z. Ishchenko | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1242 |
| 1243 | EPA-R10-OW-2017-0369-01243 | Comment submitted by W. Nanomari | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1243 |
| 1244 | EPA-R10-OW-2017-0369-01244 | Comment submitted by E. Szabo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1244 |
| 1245 | EPA-R10-OW-2017-0369-01245 | Comment submitted by L. Fern | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1245 |
| 1246 | EPA-R10-OW-2017-0369-01246 | Comment submitted by J. Grimble | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1246 |
| 1247 | EPA-R10-OW-2017-0369-01247 | Comment submitted by G. Ridella | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1247 |
| 1248 | EPA-R10-OW-2017-0369-01248 | Comment submitted by C. Null | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1248 |
| 1249 | EPA-R10-OW-2017-0369-01249 | Comment submitted by K. Gustafson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1249 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1250 | EPA-R10-OW-2017-0369-01250 | Comment submitted by C. Arvay | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1250 |
| 1251 | EPA-R10-OW-2017-0369-01251 | Comment submitted by R. Gillaspie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1251 |
| 1252 | EPA-R10-OW-2017-0369-01252 | Comment submitted by A. Cebula | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1252 |
| 1253 | EPA-R10-OW-2017-0369-01253 | Comment submitted by C. Cook | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1253 |
| 1254 | EPA-R10-OW-2017-0369-01254 | Comment submitted by M. Menasco | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1254 |
| 1255 | EPA-R10-OW-2017-0369-01255 | Comment submitted by K. Campbell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1255 |
| 1256 | EPA-R10-OW-2017-0369-01256 | Comment submitted by S. L. Lawrence | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1256 |
| 1257 | EPA-R10-OW-2017-0369-01257 | Comment submitted by K. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1257 |
| 1258 | EPA-R10-OW-2017-0369-01258 | Comment submitted by E. Stoakes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1258 |
| 1259 | EPA-R10-OW-2017-0369-01259 | Comment submitted by K. Spring | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1259 |
| 1260 | EPA-R10-OW-2017-0369-01260 | Comment submitted by J. Evitt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1260 |
| 1261 | EPA-R10-OW-2017-0369-01261 | Comment submitted by J. Gorski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1261 |
| 1262 | EPA-R10-OW-2017-0369-01262 | Comment submitted by E. M. Ferranti | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1262 |
| 1263 | EPA-R10-OW-2017-0369-01263 | Comment submitted by G. Janzen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1263 |
| 1264 | EPA-R10-OW-2017-0369-01264 | Comment submitted by D. Shelley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1264 |
| 1265 | EPA-R10-OW-2017-0369-01265 | Comment submitted by S. King | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1265 |
| 1266 | EPA-R10-OW-2017-0369-01266 | Comment submitted by C. Silvern | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1266 |
| 1267 | EPA-R10-OW-2017-0369-01267 | Comment submitted by M. Jerome | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1267 |
| 1268 | EPA-R10-OW-2017-0369-01268 | Comment submitted by L. Effinger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1268 |
| 1269 | EPA-R10-OW-2017-0369-01269 | Comment submitted by R. A. Kaiser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1269 |
| 1270 | EPA-R10-OW-2017-0369-01270 | Comment submitted by K. Klein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1270 |
| 1271 | EPA-R10-OW-2017-0369-01271 | Comment submitted by R. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1271 |
| 1272 | EPA-R10-OW-2017-0369-01272 | Comment submitted by P. Cooney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1272 |
| 1273 | EPA-R10-OW-2017-0369-01273 | Comment submitted by V. Cook | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1273 |
| 1274 | EPA-R10-OW-2017-0369-01274 | Comment submitted by E. Thompson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1274 |
| 1275 | EPA-R10-OW-2017-0369-01275 | Comment submitted by G. Weber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1275 |
| 1276 | EPA-R10-OW-2017-0369-01276 | Comment submitted by R. Nidess | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1276 |
| 1277 | EPA-R10-OW-2017-0369-01277 | Comment submitted by P. Riggert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1277 |
| 1278 | EPA-R10-OW-2017-0369-01278 | Comment submitted by M. Ouellette | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1278 |
| 1279 | EPA-R10-OW-2017-0369-01279 | Comment submitted by J. Mueller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1279 |
| 1280 | EPA-R10-OW-2017-0369-01280 | Comment submitted by M. Alexander | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1280 |
| 1281 | EPA-R10-OW-2017-0369-01281 | Comment submitted by E. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1281 |
| 1282 | EPA-R10-OW-2017-0369-01282 | Comment submitted by A. Dunn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1282 |
| 1283 | EPA-R10-OW-2017-0369-01283 | Comment submitted by J. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1283 |
| 1284 | EPA-R10-OW-2017-0369-01284 | Comment submitted by J. Callaway | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1284 |
| 1285 | EPA-R10-OW-2017-0369-01285 | Comment submitted by A. Grantier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1285 |
| 1286 | EPA-R10-OW-2017-0369-01286 | Comment submitted by E. D. Keltonic | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1286 |
| 1287 | EPA-R10-OW-2017-0369-01287 | Comment submitted by W. McClain | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1287 |
| 1288 | EPA-R10-OW-2017-0369-01288 | Comment submitted by J. Sellers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1288 |
| 1289 | EPA-R10-OW-2017-0369-01289 | Comment submitted by L. Kofsky | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1289 |
| 1290 | EPA-R10-OW-2017-0369-01290 | Comment submitted by K. Blomquist | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1290 |
| 1291 | EPA-R10-OW-2017-0369-01291 | Comment submitted by M. Schuyler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1291 |
| 1292 | EPA-R10-OW-2017-0369-01292 | Comment submitted by N. Cameron | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1292 |
| 1293 | EPA-R10-OW-2017-0369-01293 | Comment submitted by B. Winner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1293 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1294 | EPA-R10-OW-2017-0369-01294 | Comment submitted by S. Twichell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1294 |
| 1295 | EPA-R10-OW-2017-0369-01295 | Comment submitted by E. Bander | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1295 |
| 1296 | EPA-R10-OW-2017-0369-01296 | Comment submitted by W. Keller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1296 |
| 1297 | EPA-R10-OW-2017-0369-01297 | Comment submitted by D. E. Dumond | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1297 |
| 1298 | EPA-R10-OW-2017-0369-01298 | Comment submitted by C. Clark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1298 |
| 1299 | EPA-R10-OW-2017-0369-01299 | Comment submitted by T. Wagner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1299 |
| 1300 | EPA-R10-OW-2017-0369-01300 | Comment submitted by E. Dirlam-Ching | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1300 |
| 1301 | EPA-R10-OW-2017-0369-01301 | Comment submitted by T. Shaffer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1301 |
| 1302 | EPA-R10-OW-2017-0369-01302 | Comment submitted by M. Stori | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1302 |
| 1303 | EPA-R10-OW-2017-0369-01303 | Comment submitted by L. Christensen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1303 |
| 1304 | EPA-R10-OW-2017-0369-01304 | Comment submitted by L. and A. Klagge | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1304 |
| 1305 | EPA-R10-OW-2017-0369-01305 | Comment submitted by R. Schoemer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1305 |
| 1306 | EPA-R10-OW-2017-0369-01306 | Comment submitted by P. Nordby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1306 |
| 1307 | EPA-R10-OW-2017-0369-01307 | Comment submitted by E. Loosli | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1307 |
| 1308 | EPA-R10-OW-2017-0369-01308 | Comment submitted by D. Chauvin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1308 |
| 1309 | EPA-R10-OW-2017-0369-01309 | Comment submitted by J. LaPointe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1309 |
| 1310 | EPA-R10-OW-2017-0369-01310 | Comment submitted by F. Egelman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1310 |
| 1311 | EPA-R10-OW-2017-0369-01311 | Comment submitted by R. King | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1311 |
| 1312 | EPA-R10-OW-2017-0369-01312 | Comment submitted by J. Robert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1312 |
| 1313 | EPA-R10-OW-2017-0369-01313 | Comment submitted by G. Gray | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1313 |
| 1314 | EPA-R10-OW-2017-0369-01314 | Comment submitted by B. Bakke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1314 |
| 1315 | EPA-R10-OW-2017-0369-01315 | Comment submitted by D. Huffman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1315 |
| 1316 | EPA-R10-OW-2017-0369-01316 | Comment submitted by R. Zafar | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1316 |
| 1317 | EPA-R10-OW-2017-0369-01317 | Comment submitted by D. Dawson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1317 |
| 1318 | EPA-R10-OW-2017-0369-01318 | Comment submitted by C. Manning | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1318 |
| 1319 | EPA-R10-OW-2017-0369-01319 | Comment submitted by L. Koretsky | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1319 |
| 1320 | EPA-R10-OW-2017-0369-01320 | Comment submitted by T. Schmidt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1320 |
| 1321 | EPA-R10-OW-2017-0369-01321 | Comment submitted by S. Giglio | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1321 |
| 1322 | EPA-R10-OW-2017-0369-01322 | Comment submitted by G. G. McDonald | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1322 |
| 1323 | EPA-R10-OW-2017-0369-01323 | Comment submitted by T. Pavletic | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1323 |
| 1324 | EPA-R10-OW-2017-0369-01324 | Comment submitted by E. Moss | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1324 |
| 1325 | EPA-R10-OW-2017-0369-01325 | Comment submitted by C. Abel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1325 |
| 1326 | EPA-R10-OW-2017-0369-01326 | Comment submitted by J. Schlotte | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1326 |
| 1327 | EPA-R10-OW-2017-0369-01327 | Comment submitted by J. Culp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1327 |
| 1328 | EPA-R10-OW-2017-0369-01328 | Comment submitted by D. Neeley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1328 |
| 1329 | EPA-R10-OW-2017-0369-01329 | Comment submitted by T. House | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1329 |
| 1330 | EPA-R10-OW-2017-0369-01330 | Comment submitted by C. Alkire | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1330 |
| 1331 | EPA-R10-OW-2017-0369-01331 | Comment submitted by B. Johns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1331 |
| 1332 | EPA-R10-OW-2017-0369-01332 | Comment submitted by E. Peud"Homme | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1332 |
| 1333 | EPA-R10-OW-2017-0369-01333 | Comment submitted by S. O'Rourke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1333 |
| 1334 | EPA-R10-OW-2017-0369-01334 | Comment submitted by U. Loewald | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1334 |
| 1335 | EPA-R10-OW-2017-0369-01335 | Comment submitted by D. Steiner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1335 |
| 1336 | EPA-R10-OW-2017-0369-01336 | Comment submitted by A. Rennacker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1336 |
| 1337 | EPA-R10-OW-2017-0369-01337 | Comment submitted by E. Tyrie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1337 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1338 | EPA-R10-OW-2017-0369-01338 | Comment submitted by S. Montague | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1338 |
| 1339 | EPA-R10-OW-2017-0369-01339 | Comment submitted by S. Winick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1339 |
| 1340 | EPA-R10-OW-2017-0369-01340 | Comment submitted by A. Brook | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1340 |
| 1341 | EPA-R10-OW-2017-0369-01341 | Comment submitted by J. Hurd-Glenn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1341 |
| 1342 | EPA-R10-OW-2017-0369-01342 | Comment submitted by M. Quinones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1342 |
| 1343 | EPA-R10-OW-2017-0369-01343 | Comment submitted by R. Brooks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1343 |
| 1344 | EPA-R10-OW-2017-0369-01344 | Comment submitted by J. Padilla-Rogers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1344 |
| 1345 | EPA-R10-OW-2017-0369-01345 | Comment submitted by D. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1345 |
| 1346 | EPA-R10-OW-2017-0369-01346 | Comment submitted by S. Kennedy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1346 |
| 1347 | EPA-R10-OW-2017-0369-01347 | Comment submitted by P. Rudner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1347 |
| 1348 | EPA-R10-OW-2017-0369-01348 | Comment submitted by S. Fossett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1348 |
| 1349 | EPA-R10-OW-2017-0369-01349 | Comment submitted by M. Dosch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1349 |
| 1350 | EPA-R10-OW-2017-0369-01350 | Comment submitted by R. Charland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1350 |
| 1351 | EPA-R10-OW-2017-0369-01351 | Comment submitted by M. Haubner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1351 |
| 1352 | EPA-R10-OW-2017-0369-01352 | Comment submitted by C. Young | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1352 |
| 1353 | EPA-R10-OW-2017-0369-01353 | Comment submitted by M. Fairow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1353 |
| 1354 | EPA-R10-OW-2017-0369-01354 | Comment submitted by J. Davey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1354 |
| 1355 | EPA-R10-OW-2017-0369-01355 | Comment submitted by J. Ertle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1355 |
| 1356 | EPA-R10-OW-2017-0369-01356 | Comment submitted by K. Allen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1356 |
| 1357 | EPA-R10-OW-2017-0369-01357 | Comment submitted by J. Cox | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1357 |
| 1358 | EPA-R10-OW-2017-0369-01358 | Comment submitted by A. Keyser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1358 |
| 1359 | EPA-R10-OW-2017-0369-01359 | Comment submitted by N. Fritchell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1359 |
| 1360 | EPA-R10-OW-2017-0369-01360 | Comment submitted by A. Ogilvy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1360 |
| 1361 | EPA-R10-OW-2017-0369-01361 | Comment submitted by L. Spradley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1361 |
| 1362 | EPA-R10-OW-2017-0369-01362 | Comment submitted by J. L. Keith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1362 |
| 1363 | EPA-R10-OW-2017-0369-01363 | Comment submitted by R. Tanz Kubota | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1363 |
| 1364 | EPA-R10-OW-2017-0369-01364 | Comment submitted by C. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1364 |
| 1365 | EPA-R10-OW-2017-0369-01365 | Comment submitted by K. Blecker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1365 |
| 1366 | EPA-R10-OW-2017-0369-01366 | Comment submitted by L. Hays | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1366 |
| 1367 | EPA-R10-OW-2017-0369-01367 | Comment submitted by R. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1367 |
| 1368 | EPA-R10-OW-2017-0369-01368 | Comment submitted by S. Irving | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1368 |
| 1369 | EPA-R10-OW-2017-0369-01369 | Comment submitted by C. Duclos | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1369 |
| 1370 | EPA-R10-OW-2017-0369-01370 | Comment submitted by J. Solow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1370 |
| 1371 | EPA-R10-OW-2017-0369-01371 | Comment submitted by S. Foot | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1371 |
| 1372 | EPA-R10-OW-2017-0369-01372 | Comment submitted by C. Pressgrove | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1372 |
| 1373 | EPA-R10-OW-2017-0369-01373 | Comment submitted by J. Chavarria | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1373 |
| 1374 | EPA-R10-OW-2017-0369-01374 | Comment submitted by V. Archuleta | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1374 |
| 1375 | EPA-R10-OW-2017-0369-01375 | Comment submitted by S. Kelly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1375 |
| 1376 | EPA-R10-OW-2017-0369-01376 | Comment submitted by J. Greer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1376 |
| 1377 | EPA-R10-OW-2017-0369-01377 | Comment submitted by D. Mummery | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1377 |
| 1378 | EPA-R10-OW-2017-0369-01378 | Anonymous public comment J. Wingate | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1378 |
| 1379 | EPA-R10-OW-2017-0369-01379 | Comment submitted by K. Campbell II | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1379 |
| 1380 | EPA-R10-OW-2017-0369-01380 | Mass comment campaign sponsoring organization unknown. Sample attached (web) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1380 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1381 | EPA-R10-OW-2017-0369-01381 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1381 |
| 1382 | EPA-R10-OW-2017-0369-01382 | Comment submitted by J. Covault | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1382 |
| 1383 | EPA-R10-OW-2017-0369-01383 | Comment submitted by A. Hoop | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1383 |
| 1384 | EPA-R10-OW-2017-0369-01384 | Comment submitted by H. Hutter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1384 |
| 1385 | EPA-R10-OW-2017-0369-01385 | Comment submitted by P. Puterbaugh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1385 |
| 1386 | EPA-R10-OW-2017-0369-01386 | Comment submitted by S. Souvall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1386 |
| 1387 | EPA-R10-OW-2017-0369-01387 | Comment submitted by M. Townsager | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1387 |
| 1388 | EPA-R10-OW-2017-0369-01388 | Comment submitted by H. Yost | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1388 |
| 1389 | EPA-R10-OW-2017-0369-01389 | Comment submitted by T. Daily | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1389 |
| 1390 | EPA-R10-OW-2017-0369-01390 | Comment submitted by E. Orser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1390 |
| 1391 | EPA-R10-OW-2017-0369-01391 | Comment submitted by M. Lanigan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1391 |
| 1392 | EPA-R10-OW-2017-0369-01392 | Comment submitted by K. Zamzow-Pollock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1392 |
| 1393 | EPA-R10-OW-2017-0369-01393 | Comment submitted by R. Damico | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1393 |
| 1394 | EPA-R10-OW-2017-0369-01394 | Comment submitted by E. Kendall-Eyre | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1394 |
| 1395 | EPA-R10-OW-2017-0369-01395 | Comment submitted by S. Kealhofer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1395 |
| 1396 | EPA-R10-OW-2017-0369-01396 | Comment submitted by C. Blackeagle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1396 |
| 1397 | EPA-R10-OW-2017-0369-01397 | Comment submitted by V. McDonald | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1397 |
| 1398 | EPA-R10-OW-2017-0369-01398 | Comment submitted by T. Braham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1398 |
| 1399 | EPA-R10-OW-2017-0369-01399 | Comment submitted by L. Reid | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1399 |
| 1400 | EPA-R10-OW-2017-0369-01400 | Comment submitted by S. Liddick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1400 |
| 1401 | EPA-R10-OW-2017-0369-01401 | Comment submitted by M. Follett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1401 |
| 1402 | EPA-R10-OW-2017-0369-01402 | Comment submitted by C. Brexel Sr. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1402 |
| 1403 | EPA-R10-OW-2017-0369-01403 | Comment submitted by J. V. Susteren | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1403 |
| 1404 | EPA-R10-OW-2017-0369-01404 | Comment submitted by H. Vidalakis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1404 |
| 1405 | EPA-R10-OW-2017-0369-01405 | Comment submitted by D. McCollum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1405 |
| 1406 | EPA-R10-OW-2017-0369-01406 | Comment submitted by M. Bicknell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1406 |
| 1407 | EPA-R10-OW-2017-0369-01407 | Comment submitted by A. Dahl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1407 |
| 1408 | EPA-R10-OW-2017-0369-01408 | Comment submitted by C. Stringfellow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1408 |
| 1409 | EPA-R10-OW-2017-0369-01409 | Comment submitted by R. C. Ollech | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1409 |
| 1410 | EPA-R10-OW-2017-0369-01410 | Comment submitted by S. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1410 |
| 1411 | EPA-R10-OW-2017-0369-01411 | Comment submitted by B. Mjos | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1411 |
| 1412 | EPA-R10-OW-2017-0369-01412 | Comment submitted by J. Turpin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1412 |
| 1413 | EPA-R10-OW-2017-0369-01413 | Comment submitted by T. Turnbull | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1413 |
| 1414 | EPA-R10-OW-2017-0369-01414 | Comment submitted by J. Rudolph | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1414 |
| 1415 | EPA-R10-OW-2017-0369-01415 | Comment submitted by J. Kramarck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1415 |
| 1416 | EPA-R10-OW-2017-0369-01416 | Comment submitted by D. Sugg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1416 |
| 1417 | EPA-R10-OW-2017-0369-01417 | Comment submitted by J. Marler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1417 |
| 1418 | EPA-R10-OW-2017-0369-01418 | Comment submitted by J. Bertelsen-James | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1418 |
| 1419 | EPA-R10-OW-2017-0369-01419 | Comment submitted by E. Biliske | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1419 |
| 1420 | EPA-R10-OW-2017-0369-01420 | Comment submitted by A. Butler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1420 |
| 1421 | EPA-R10-OW-2017-0369-01421 | Comment submitted by D. Bress | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1421 |
| 1422 | EPA-R10-OW-2017-0369-01422 | Comment submitted by G. Cordasco | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1422 |
| 1423 | EPA-R10-OW-2017-0369-01423 | Comment submitted by F. Wojyn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1423 |
| 1424 | EPA-R10-OW-2017-0369-01424 | Comment submitted by J. Hunt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1424 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1425 | EPA-R10-OW-2017-0369-01425 | Comment submitted by R. Dibenedetto | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1425 |
| 1426 | EPA-R10-OW-2017-0369-01426 | Comment submitted by N. Porter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1426 |
| 1427 | EPA-R10-OW-2017-0369-01427 | Comment submitted by R. Peck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1427 |
| 1428 | EPA-R10-OW-2017-0369-01428 | Comment submitted by H. Gardner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1428 |
| 1429 | EPA-R10-OW-2017-0369-01429 | Comment submitted by J. Wingenter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1429 |
| 1430 | EPA-R10-OW-2017-0369-01430 | Comment submitted by R. Tuttle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1430 |
| 1431 | EPA-R10-OW-2017-0369-01431 | Comment submitted by M. Martin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1431 |
| 1432 | EPA-R10-OW-2017-0369-01432 | Comment submitted by D. Krueger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1432 |
| 1433 | EPA-R10-OW-2017-0369-01433 | Comment submitted by G. Hollis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1433 |
| 1434 | EPA-R10-OW-2017-0369-01434 | Comment submitted by M. Thune | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1434 |
| 1435 | EPA-R10-OW-2017-0369-01435 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1435 |
| 1436 | EPA-R10-OW-2017-0369-01436 | Comment submitted by Larry [no surname provided] | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1436 |
| 1437 | EPA-R10-OW-2017-0369-01437 | Comment submitted by B. Bergstrom | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1437 |
| 1438 | EPA-R10-OW-2017-0369-01438 | Comment submitted by E. Reibsome | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1438 |
| 1439 | EPA-R10-OW-2017-0369-01439 | Comment submitted by E. Reibsome | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1439 |
| 1440 | EPA-R10-OW-2017-0369-01440 | Comment submitted by L. Cohen | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1440 |
| 1441 | EPA-R10-OW-2017-0369-01441 | Comment submitted by J. Rowley | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1441 |
| 1442 | EPA-R10-OW-2017-0369-01442 | Comment submitted by G. Pieper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1442 |
| 1443 | EPA-R10-OW-2017-0369-01443 | Comment submitted by T. C. Perry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1443 |
| 1444 | EPA-R10-OW-2017-0369-01444 | Comment submitted by S. Bowler | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1444 |
| 1445 | EPA-R10-OW-2017-0369-01445 | Comment submitted by T. Garcia | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1445 |
| 1446 | EPA-R10-OW-2017-0369-01446 | Comment submitted by P. Hogan | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1446 |
| 1447 | EPA-R10-OW-2017-0369-01447 | Comment submitted by J. Manker | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1447 |
| 1448 | EPA-R10-OW-2017-0369-01448 | Comment submitted by D. Putman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1448 |
| 1449 | EPA-R10-OW-2017-0369-01449 | Comment submitted by C. Nichols | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1449 |
| 1450 | EPA-R10-OW-2017-0369-01450 | Comment submitted by D. Putman | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1450 |
| 1451 | EPA-R10-OW-2017-0369-01451 | Comment submitted by L. S. Bohme | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1451 |
| 1452 | EPA-R10-OW-2017-0369-01452 | Comment submitted by D. Gallagher | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1452 |
| 1453 | EPA-R10-OW-2017-0369-01453 | Comment submitted by D. Beach | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1453 |
| 1454 | EPA-R10-OW-2017-0369-01454 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1454 |
| 1455 | EPA-R10-OW-2017-0369-01455 | Comment submitted by K. Hu | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1455 |
| 1456 | EPA-R10-OW-2017-0369-01456 | Comment submitted by R. Querin | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1456 |
| 1457 | EPA-R10-OW-2017-0369-01457 | Comment submitted by K. Soderlund | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1457 |
| 1458 | EPA-R10-OW-2017-0369-01458 | Comment submitted by W. Owens | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1458 |
| 1459 | EPA-R10-OW-2017-0369-01459 | Comment submitted by D. Layfield | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1459 |
| 1460 | EPA-R10-OW-2017-0369-01460 | Comment submitted by Ali [no surname provided] | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1460 |
| 1461 | EPA-R10-OW-2017-0369-01461 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1461 |
| 1462 | EPA-R10-OW-2017-0369-01462 | Comment submitted by J. Heath | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1462 |
| 1463 | EPA-R10-OW-2017-0369-01463 | Comment submitted by B. Sarff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1463 |
| 1464 | EPA-R10-OW-2017-0369-01464 | Comment submitted by B. Salazar | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1464 |
| 1465 | EPA-R10-OW-2017-0369-01465 | Comment submitted by I. Samuel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1465 |
| 1466 | EPA-R10-OW-2017-0369-01466 | Comment submitted by J. Hakala | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1466 |
| 1467 | EPA-R10-OW-2017-0369-01467 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1467 |
| 1468 | EPA-R10-OW-2017-0369-01468 | Comment submitted by M. Ramos | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1468 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1469 | EPA-R10-OW-2017-0369-01469 | Comment submitted by B. O'Brien | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1469 |
| 1470 | EPA-R10-OW-2017-0369-01470 | Comment submitted by W. Carrico | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1470 |
| 1471 | EPA-R10-OW-2017-0369-01471 | Comment submitted by J. Perry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1471 |
| 1472 | EPA-R10-OW-2017-0369-01472 | Comment submitted by J. Andrews | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1472 |
| 1473 | EPA-R10-OW-2017-0369-01473 | Comment submitted by J. Nagel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1473 |
| 1474 | EPA-R10-OW-2017-0369-01474 | Comment submitted by D. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1474 |
| 1475 | EPA-R10-OW-2017-0369-01475 | Comment submitted by T. Wheys | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1475 |
| 1476 | EPA-R10-OW-2017-0369-01476 | Comment submitted by P. Long | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1476 |
| 1477 | EPA-R10-OW-2017-0369-01477 | Comment submitted by F. MacNamara | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1477 |
| 1478 | EPA-R10-OW-2017-0369-01478 | Comment submitted by P. Berry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1478 |
| 1479 | EPA-R10-OW-2017-0369-01479 | Comment submitted by M. Maitino | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1479 |
| 1480 | EPA-R10-OW-2017-0369-01480 | Comment submitted by C. Forster | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1480 |
| 1481 | EPA-R10-OW-2017-0369-01481 | Comment submitted by D. Voice | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1481 |
| 1482 | EPA-R10-OW-2017-0369-01482 | Comment submitted by D. Tousana | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1482 |
| 1483 | EPA-R10-OW-2017-0369-01483 | Comment submitted by J. Burgen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1483 |
| 1484 | EPA-R10-OW-2017-0369-01484 | Comment submitted by J. Mitchel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1484 |
| 1485 | EPA-R10-OW-2017-0369-01485 | Comment submitted by E. Swenson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1485 |
| 1486 | EPA-R10-OW-2017-0369-01486 | Comment submitted by B. Mueller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1486 |
| 1487 | EPA-R10-OW-2017-0369-01487 | Comment submitted by L. Turley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1487 |
| 1488 | EPA-R10-OW-2017-0369-01488 | Comment submitted by D. Knodel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1488 |
| 1489 | EPA-R10-OW-2017-0369-01489 | Comment submitted by P. Kolchins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1489 |
| 1490 | EPA-R10-OW-2017-0369-01490 | Comment submitted by C. Wegner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1490 |
| 1491 | EPA-R10-OW-2017-0369-01491 | Comment submitted by H. Dowling | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1491 |
| 1492 | EPA-R10-OW-2017-0369-01492 | Comment submitted by A. Brodrick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1492 |
| 1493 | EPA-R10-OW-2017-0369-01493 | Comment submitted by J. Kiley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1493 |
| 1494 | EPA-R10-OW-2017-0369-01494 | Comment submitted by B. Garrett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1494 |
| 1495 | EPA-R10-OW-2017-0369-01495 | Comment submitted by J. Curtis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1495 |
| 1496 | EPA-R10-OW-2017-0369-01496 | Comment submitted by J. Neidich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1496 |
| 1497 | EPA-R10-OW-2017-0369-01497 | Comment submitted by A. Rockwood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1497 |
| 1498 | EPA-R10-OW-2017-0369-01498 | Comment submitted by J. Edwards | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1498 |
| 1499 | EPA-R10-OW-2017-0369-01499 | Comment submitted by B. Campbell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1499 |
| 1500 | EPA-R10-OW-2017-0369-01500 | Comment submitted by A. Lundell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1500 |
| 1501 | EPA-R10-OW-2017-0369-01501 | Comment submitted by L. Knowlton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1501 |
| 1502 | EPA-R10-OW-2017-0369-01502 | Comment submitted by M. McCarter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1502 |
| 1503 | EPA-R10-OW-2017-0369-01503 | Comment submitted by R. Darragh-Connors | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1503 |
| 1504 | EPA-R10-OW-2017-0369-01504 | Comment submitted by L. Wolfe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1504 |
| 1505 | EPA-R10-OW-2017-0369-01505 | Comment submitted by G. Higel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1505 |
| 1506 | EPA-R10-OW-2017-0369-01506 | Comment submitted by P. and G. Wright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1506 |
| 1507 | EPA-R10-OW-2017-0369-01507 | Comment submitted by S. Lindskog | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1507 |
| 1508 | EPA-R10-OW-2017-0369-01508 | Comment submitted by S. Benton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1508 |
| 1509 | EPA-R10-OW-2017-0369-01509 | Comment submitted by G. Clemson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1509 |
| 1510 | EPA-R10-OW-2017-0369-01510 | Comment submitted by J. Robertson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1510 |
| 1511 | EPA-R10-OW-2017-0369-01511 | Comment submitted by J. Barham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1511 |
| 1512 | EPA-R10-OW-2017-0369-01512 | Comment submitted by J. Barham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1512 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1513 | EPA-R10-OW-2017-0369-01513 | Comment submitted by M. W. Haines | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1513 |
| 1514 | EPA-R10-OW-2017-0369-01514 | Comment submitted by J. Espino | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1514 |
| 1515 | EPA-R10-OW-2017-0369-01515 | Comment submitted by K. Pierson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1515 |
| 1516 | EPA-R10-OW-2017-0369-01516 | Comment submitted by C. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1516 |
| 1517 | EPA-R10-OW-2017-0369-01517 | Comment submitted by C. Booth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1517 |
| 1518 | EPA-R10-OW-2017-0369-01518 | Comment submitted by M. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1518 |
| 1519 | EPA-R10-OW-2017-0369-01519 | Comment submitted by C. Boudreau | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1519 |
| 1520 | EPA-R10-OW-2017-0369-01520 | Comment submitted by W. Rougle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1520 |
| 1521 | EPA-R10-OW-2017-0369-01521 | Comment submitted by D. Chandler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1521 |
| 1522 | EPA-R10-OW-2017-0369-01522 | Comment submitted by A. Trutter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1522 |
| 1523 | EPA-R10-OW-2017-0369-01523 | Comment submitted by M. Clark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1523 |
| 1524 | EPA-R10-OW-2017-0369-01524 | Comment submitted by P. Elliott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1524 |
| 1525 | EPA-R10-OW-2017-0369-01525 | Comment submitted by S. Goodwin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1525 |
| 1526 | EPA-R10-OW-2017-0369-01526 | Comment submitted by L. Roper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1526 |
| 1527 | EPA-R10-OW-2017-0369-01527 | Comment submitted by S. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1527 |
| 1528 | EPA-R10-OW-2017-0369-01528 | Comment submitted by B. Carmichael | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1528 |
| 1529 | EPA-R10-OW-2017-0369-01529 | Comment submitted by C. Daly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1529 |
| 1530 | EPA-R10-OW-2017-0369-01530 | Comment submitted by S. Compton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1530 |
| 1531 | EPA-R10-OW-2017-0369-01531 | Comment submitted by E. Christian | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1531 |
| 1532 | EPA-R10-OW-2017-0369-01532 | Comment submitted by B. Harper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1532 |
| 1533 | EPA-R10-OW-2017-0369-01533 | Comment submitted by Teara S. (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1533 |
| 1534 | EPA-R10-OW-2017-0369-01534 | Comment submitted by J. Yuen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1534 |
| 1535 | EPA-R10-OW-2017-0369-01535 | Comment submitted by J. Hall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1535 |
| 1536 | EPA-R10-OW-2017-0369-01536 | Comment submitted by V. Cramer-Burrus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1536 |
| 1537 | EPA-R10-OW-2017-0369-01537 | Comment submitted by A. Harvey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1537 |
| 1538 | EPA-R10-OW-2017-0369-01538 | Comment submitted by R. Chalek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1538 |
| 1539 | EPA-R10-OW-2017-0369-01539 | Comment submitted by C. Etow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1539 |
| 1540 | EPA-R10-OW-2017-0369-01540 | Comment submitted by S. Watson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1540 |
| 1541 | EPA-R10-OW-2017-0369-01541 | Comment submitted by J. Avery | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1541 |
| 1542 | EPA-R10-OW-2017-0369-01542 | Comment submitted by K. Magne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1542 |
| 1543 | EPA-R10-OW-2017-0369-01543 | Comment submitted by C. Kuelper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1543 |
| 1544 | EPA-R10-OW-2017-0369-01544 | Comment submitted by E. Labiosa | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1544 |
| 1545 | EPA-R10-OW-2017-0369-01545 | Comment submitted by B. Jaskolka | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1545 |
| 1546 | EPA-R10-OW-2017-0369-01546 | Comment submitted by S. Warren | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1546 |
| 1547 | EPA-R10-OW-2017-0369-01547 | Comment submitted by S. Pantazes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1547 |
| 1548 | EPA-R10-OW-2017-0369-01548 | Comment submitted by J. K. Hadcroft | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1548 |
| 1549 | EPA-R10-OW-2017-0369-01549 | Comment submitted by J. Hallman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1549 |
| 1550 | EPA-R10-OW-2017-0369-01550 | Comment submitted by L. Miklowitz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1550 |
| 1551 | EPA-R10-OW-2017-0369-01551 | Comment submitted by G. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1551 |
| 1552 | EPA-R10-OW-2017-0369-01552 | Comment submitted by E. Rue | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1552 |
| 1553 | EPA-R10-OW-2017-0369-01553 | Comment submitted by T. Sykes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1553 |
| 1554 | EPA-R10-OW-2017-0369-01554 | Comment submitted by W. Chilbert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1554 |
| 1555 | EPA-R10-OW-2017-0369-01555 | Comment submitted by A. Colangelo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1555 |
| 1556 | EPA-R10-OW-2017-0369-01556 | Comment submitted by N. Renaud | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1556 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1557 | EPA-R10-OW-2017-0369-01557 | Comment submitted by T. Biel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1557 |
| 1558 | EPA-R10-OW-2017-0369-01558 | Comment submitted by D. Typinski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1558 |
| 1559 | EPA-R10-OW-2017-0369-01559 | Comment submitted by I. Carvell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1559 |
| 1560 | EPA-R10-OW-2017-0369-01560 | Comment submitted by J. Dewit | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1560 |
| 1561 | EPA-R10-OW-2017-0369-01561 | Comment submitted by L. Price | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1561 |
| 1562 | EPA-R10-OW-2017-0369-01562 | Comment submitted by T. Gerrodette | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1562 |
| 1563 | EPA-R10-OW-2017-0369-01563 | Comment submitted by K. LeBlanc | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1563 |
| 1564 | EPA-R10-OW-2017-0369-01564 | Comment submitted by J. Wilkerson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1564 |
| 1565 | EPA-R10-OW-2017-0369-01565 | Comment submitted by C. Mullen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1565 |
| 1566 | EPA-R10-OW-2017-0369-01566 | Comment submitted by J. Bernstein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1566 |
| 1567 | EPA-R10-OW-2017-0369-01567 | Comment submitted by D. Hartzell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1567 |
| 1568 | EPA-R10-OW-2017-0369-01568 | Comment submitted by J. Lindsey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1568 |
| 1569 | EPA-R10-OW-2017-0369-01569 | Comment submitted by S. Stover | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1569 |
| 1570 | EPA-R10-OW-2017-0369-01570 | Comment submitted by K. Babiak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1570 |
| 1571 | EPA-R10-OW-2017-0369-01571 | Comment submitted by E. Engler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1571 |
| 1572 | EPA-R10-OW-2017-0369-01572 | Comment submitted by L. Lawrence | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1572 |
| 1573 | EPA-R10-OW-2017-0369-01573 | Comment submitted by G. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1573 |
| 1574 | EPA-R10-OW-2017-0369-01574 | Comment submitted by A. Hayes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1574 |
| 1575 | EPA-R10-OW-2017-0369-01575 | Comment submitted by B. Broderick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1575 |
| 1576 | EPA-R10-OW-2017-0369-01576 | Comment submitted by S. Obrig | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1576 |
| 1577 | EPA-R10-OW-2017-0369-01577 | Comment submitted by C. Raber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1577 |
| 1578 | EPA-R10-OW-2017-0369-01578 | Comment submitted by H. Barker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1578 |
| 1579 | EPA-R10-OW-2017-0369-01579 | Comment submitted by E. Schreiber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1579 |
| 1580 | EPA-R10-OW-2017-0369-01580 | Comment submitted by A. Collier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1580 |
| 1581 | EPA-R10-OW-2017-0369-01581 | Comment submitted by S. Scalese | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1581 |
| 1582 | EPA-R10-OW-2017-0369-01582 | Comment submitted by J. Pigott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1582 |
| 1583 | EPA-R10-OW-2017-0369-01583 | Comment submitted by R. Kantorowicz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1583 |
| 1584 | EPA-R10-OW-2017-0369-01584 | Comment submitted by K. Wosika | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1584 |
| 1585 | EPA-R10-OW-2017-0369-01585 | Comment submitted by C. Shaw | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1585 |
| 1586 | EPA-R10-OW-2017-0369-01586 | Comment submitted by F. Golden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1586 |
| 1587 | EPA-R10-OW-2017-0369-01587 | Comment submitted by L. Murphy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1587 |
| 1588 | EPA-R10-OW-2017-0369-01588 | Comment submitted by C. McCann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1588 |
| 1589 | EPA-R10-OW-2017-0369-01589 | Comment submitted by W. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1589 |
| 1590 | EPA-R10-OW-2017-0369-01590 | Comment submitted by D. Westaway | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1590 |
| 1591 | EPA-R10-OW-2017-0369-01591 | Comment submitted by M. Kiefer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1591 |
| 1592 | EPA-R10-OW-2017-0369-01592 | Comment submitted by L. Lund | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1592 |
| 1593 | EPA-R10-OW-2017-0369-01593 | Comment submitted by J. Hayes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1593 |
| 1594 | EPA-R10-OW-2017-0369-01594 | Comment submitted by M. Rivera | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1594 |
| 1595 | EPA-R10-OW-2017-0369-01595 | Comment submitted by E. Miller-Nogueira | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1595 |
| 1596 | EPA-R10-OW-2017-0369-01596 | Comment submitted by K. Dolsky | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1596 |
| 1597 | EPA-R10-OW-2017-0369-01597 | Comment submitted by G. Peak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1597 |
| 1598 | EPA-R10-OW-2017-0369-01598 | Comment submitted by M. Claugus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1598 |
| 1599 | EPA-R10-OW-2017-0369-01599 | Comment submitted by S. Ogden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1599 |
| 1600 | EPA-R10-OW-2017-0369-01600 | Comment submitted by A. Phillips | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1600 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1601 | EPA-R10-OW-2017-0369-01601 | Comment submitted by B. Cohen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1601 |
| 1602 | EPA-R10-OW-2017-0369-01602 | Comment submitted by K. Grindstaff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1602 |
| 1603 | EPA-R10-OW-2017-0369-01603 | Comment submitted by P. Tescher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1603 |
| 1604 | EPA-R10-OW-2017-0369-01604 | Comment submitted by R. Perry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1604 |
| 1605 | EPA-R10-OW-2017-0369-01605 | Comment submitted by M. Quinones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1605 |
| 1606 | EPA-R10-OW-2017-0369-01606 | Comment submitted by M. Nino | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1606 |
| 1607 | EPA-R10-OW-2017-0369-01607 | Comment submitted by S. Furnish | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1607 |
| 1608 | EPA-R10-OW-2017-0369-01608 | Comment submitted by S. Wiley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1608 |
| 1609 | EPA-R10-OW-2017-0369-01609 | Comment submitted by K. Robinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1609 |
| 1610 | EPA-R10-OW-2017-0369-01610 | Comment submitted by C. A. Minor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1610 |
| 1611 | EPA-R10-OW-2017-0369-01611 | Comment submitted by M. McEvoy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1611 |
| 1612 | EPA-R10-OW-2017-0369-01612 | Comment submitted by K. Mullan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1612 |
| 1613 | EPA-R10-OW-2017-0369-01613 | Comment submitted by D. Cornell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1613 |
| 1614 | EPA-R10-OW-2017-0369-01614 | Comment submitted by L. Pershing | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1614 |
| 1615 | EPA-R10-OW-2017-0369-01615 | Comment submitted by G. Vogel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1615 |
| 1616 | EPA-R10-OW-2017-0369-01616 | Comment submitted by S. Wiley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1616 |
| 1617 | EPA-R10-OW-2017-0369-01617 | Comment submitted by A. Catlin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1617 |
| 1618 | EPA-R10-OW-2017-0369-01618 | Comment submitted by A. Carlisle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1618 |
| 1619 | EPA-R10-OW-2017-0369-01619 | Comment submitted by L. Friedman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1619 |
| 1620 | EPA-R10-OW-2017-0369-01620 | Comment submitted by F. Doll | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1620 |
| 1621 | EPA-R10-OW-2017-0369-01621 | Comment submitted by D. Wright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1621 |
| 1622 | EPA-R10-OW-2017-0369-01622 | Comment submitted by T. Jenkins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1622 |
| 1623 | EPA-R10-OW-2017-0369-01623 | Comment submitted by A. Camden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1623 |
| 1624 | EPA-R10-OW-2017-0369-01624 | Comment submitted by D. McLaughlin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1624 |
| 1625 | EPA-R10-OW-2017-0369-01625 | Comment submitted by G. Hargrove | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1625 |
| 1626 | EPA-R10-OW-2017-0369-01626 | Comment submitted by S. Kucinski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1626 |
| 1627 | EPA-R10-OW-2017-0369-01627 | Comment submitted by K. Gunderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1627 |
| 1628 | EPA-R10-OW-2017-0369-01628 | Comment submitted by D. Falk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1628 |
| 1629 | EPA-R10-OW-2017-0369-01629 | Comment submitted by K. Cotterell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1629 |
| 1630 | EPA-R10-OW-2017-0369-01630 | Comment submitted by C. Cook | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1630 |
| 1631 | EPA-R10-OW-2017-0369-01631 | Comment submitted by A. Spaulding | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1631 |
| 1632 | EPA-R10-OW-2017-0369-01632 | Comment submitted by S. Beseke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1632 |
| 1633 | EPA-R10-OW-2017-0369-01633 | Comment submitted by D. Beacham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1633 |
| 1634 | EPA-R10-OW-2017-0369-01634 | Comment submitted by M. Peckinpah | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1634 |
| 1635 | EPA-R10-OW-2017-0369-01635 | Comment submitted by M. Viamonte-Lyons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1635 |
| 1636 | EPA-R10-OW-2017-0369-01636 | Comment submitted by D. Alverson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1636 |
| 1637 | EPA-R10-OW-2017-0369-01637 | Comment submitted by J. Koch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1637 |
| 1638 | EPA-R10-OW-2017-0369-01638 | Comment submitted by G. Gilbert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1638 |
| 1639 | EPA-R10-OW-2017-0369-01639 | Comment submitted by K. Mount | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1639 |
| 1640 | EPA-R10-OW-2017-0369-01640 | Comment submitted by N. Fetterman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1640 |
| 1641 | EPA-R10-OW-2017-0369-01641 | Comment submitted by J. Glennie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1641 |
| 1642 | EPA-R10-OW-2017-0369-01642 | Comment submitted by K. Hanson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1642 |
| 1643 | EPA-R10-OW-2017-0369-01643 | Comment submitted by I. Baily | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1643 |
| 1644 | EPA-R10-OW-2017-0369-01644 | Comment submitted by Y. Rogers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1644 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1645 | EPA-R10-OW-2017-0369-01645 | Comment submitted by S. Mcmurtrie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1645 |
| 1646 | EPA-R10-OW-2017-0369-01646 | Comment submitted by K. Burroughs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1646 |
| 1647 | EPA-R10-OW-2017-0369-01647 | Comment submitted by S. Serxner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1647 |
| 1648 | EPA-R10-OW-2017-0369-01648 | Comment submitted by K. Burroughs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1648 |
| 1649 | EPA-R10-OW-2017-0369-01649 | Comment submitted by K. Grenier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1649 |
| 1650 | EPA-R10-OW-2017-0369-01650 | Comment submitted by K. Silvey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1650 |
| 1651 | EPA-R10-OW-2017-0369-01651 | Comment submitted by R. Steele | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1651 |
| 1652 | EPA-R10-OW-2017-0369-01652 | Comment submitted by M. Leitch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1652 |
| 1653 | EPA-R10-OW-2017-0369-01653 | Comment submitted by A. Pallett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1653 |
| 1654 | EPA-R10-OW-2017-0369-01654 | Comment submitted by S. Sherbina | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1654 |
| 1655 | EPA-R10-OW-2017-0369-01655 | Comment submitted by K. Bolton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1655 |
| 1656 | EPA-R10-OW-2017-0369-01656 | Comment submitted by B. Testa | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1656 |
| 1657 | EPA-R10-OW-2017-0369-01657 | Comment submitted by M. Sasse | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1657 |
| 1658 | EPA-R10-OW-2017-0369-01658 | Comment submitted by L. Dougherty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1658 |
| 1659 | EPA-R10-OW-2017-0369-01659 | Comment submitted by S. Shriver | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1659 |
| 1660 | EPA-R10-OW-2017-0369-01660 | Comment submitted by V. Fowler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1660 |
| 1661 | EPA-R10-OW-2017-0369-01661 | Comment submitted by C. S. Schudda | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1661 |
| 1662 | EPA-R10-OW-2017-0369-01662 | Comment submitted by L. Touchstone | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1662 |
| 1663 | EPA-R10-OW-2017-0369-01663 | Comment submitted by J. Cooper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1663 |
| 1664 | EPA-R10-OW-2017-0369-01664 | Comment submitted by L. Kammerud | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1664 |
| 1665 | EPA-R10-OW-2017-0369-01665 | Comment submitted by L. Nelson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1665 |
| 1666 | EPA-R10-OW-2017-0369-01666 | Comment submitted by D. Perdue | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1666 |
| 1667 | EPA-R10-OW-2017-0369-01667 | Comment submitted by J. Sullivan et al. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1667 |
| 1668 | EPA-R10-OW-2017-0369-01668 | Comment submitted by L. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1668 |
| 1669 | EPA-R10-OW-2017-0369-01669 | Comment submitted by L. Pan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1669 |
| 1670 | EPA-R10-OW-2017-0369-01670 | Comment submitted by M. Humphrey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1670 |
| 1671 | EPA-R10-OW-2017-0369-01671 | Comment submitted by M. Pollack | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1671 |
| 1672 | EPA-R10-OW-2017-0369-01672 | Comment submitted by W. Dent | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1672 |
| 1673 | EPA-R10-OW-2017-0369-01673 | Comment submitted by K. Kemps | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1673 |
| 1674 | EPA-R10-OW-2017-0369-01674 | Comment submitted by J. Kus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1674 |
| 1675 | EPA-R10-OW-2017-0369-01675 | Comment submitted by N. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1675 |
| 1676 | EPA-R10-OW-2017-0369-01676 | Comment submitted by D. S. Snare | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1676 |
| 1677 | EPA-R10-OW-2017-0369-01677 | Comment submitted by S. Rieder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1677 |
| 1678 | EPA-R10-OW-2017-0369-01678 | Comment submitted by E. Kramer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1678 |
| 1679 | EPA-R10-OW-2017-0369-01679 | Comment submitted by S. Kennedy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1679 |
| 1680 | EPA-R10-OW-2017-0369-01680 | Comment submitted by L. Vestal | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1680 |
| 1681 | EPA-R10-OW-2017-0369-01681 | Comment submitted by I. and J. Moody | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1681 |
| 1682 | EPA-R10-OW-2017-0369-01682 | Comment submitted by K. gonzalez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1682 |
| 1683 | EPA-R10-OW-2017-0369-01683 | Comment submitted by A. Rivas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1683 |
| 1684 | EPA-R10-OW-2017-0369-01684 | Comment submitted by M. Rhodey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1684 |
| 1685 | EPA-R10-OW-2017-0369-01685 | Comment submitted by L. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1685 |
| 1686 | EPA-R10-OW-2017-0369-01686 | Comment submitted by M. Leonard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1686 |
| 1687 | EPA-R10-OW-2017-0369-01687 | Comment submitted by M. Bell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1687 |
| 1688 | EPA-R10-OW-2017-0369-01688 | Comment submitted by M. Minton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1688 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1689 | EPA-R10-OW-2017-0369-01689 | Comment submitted by B. Stromsted | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1689 |
| 1690 | EPA-R10-OW-2017-0369-01690 | Comment submitted by G. Bennett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1690 |
| 1691 | EPA-R10-OW-2017-0369-01691 | Comment submitted by E. Willoughby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1691 |
| 1692 | EPA-R10-OW-2017-0369-01692 | Comment submitted by L. & D. Ovino | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1692 |
| 1693 | EPA-R10-OW-2017-0369-01693 | Comment submitted by C. & D. Vale | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1693 |
| 1694 | EPA-R10-OW-2017-0369-01694 | Comment submitted by C. A. O'Brien | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1694 |
| 1695 | EPA-R10-OW-2017-0369-01695 | Comment submitted by M. Greene | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1695 |
| 1696 | EPA-R10-OW-2017-0369-01696 | Comment submitted by H. McCleary | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1696 |
| 1697 | EPA-R10-OW-2017-0369-01697 | Comment submitted by A. Wanamaker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1697 |
| 1698 | EPA-R10-OW-2017-0369-01698 | Comment submitted by A. Lee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1698 |
| 1699 | EPA-R10-OW-2017-0369-01699 | Comment submitted by L. Lord | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1699 |
| 1700 | EPA-R10-OW-2017-0369-01700 | Comment submitted by B. Wilson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1700 |
| 1701 | EPA-R10-OW-2017-0369-01701 | Comment submitted by R. Canonizado | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1701 |
| 1702 | EPA-R10-OW-2017-0369-01702 | Comment submitted by K. Wooldridge | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1702 |
| 1703 | EPA-R10-OW-2017-0369-01703 | Comment submitted by R. Lumsden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1703 |
| 1704 | EPA-R10-OW-2017-0369-01704 | Comment submitted by M. Bloom | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1704 |
| 1705 | EPA-R10-OW-2017-0369-01705 | Comment submitted by R. Antonacci | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1705 |
| 1706 | EPA-R10-OW-2017-0369-01706 | Comment submitted by G. Wilke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1706 |
| 1707 | EPA-R10-OW-2017-0369-01707 | Comment submitted by V. Cordero | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1707 |
| 1708 | EPA-R10-OW-2017-0369-01708 | Comment submitted by M. Shouse | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1708 |
| 1709 | EPA-R10-OW-2017-0369-01709 | Comment submitted by G. Figueroa | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1709 |
| 1710 | EPA-R10-OW-2017-0369-01710 | Comment submitted by N. LaVonne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1710 |
| 1711 | EPA-R10-OW-2017-0369-01711 | Comment submitted by M. R. Callan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1711 |
| 1712 | EPA-R10-OW-2017-0369-01712 | Comment submitted by R. Stanley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1712 |
| 1713 | EPA-R10-OW-2017-0369-01713 | Comment submitted by E. Hatton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1713 |
| 1714 | EPA-R10-OW-2017-0369-01714 | Comment submitted by B. Coffman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1714 |
| 1715 | EPA-R10-OW-2017-0369-01715 | Comment submitted by A. T. Cannavo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1715 |
| 1716 | EPA-R10-OW-2017-0369-01716 | Comment submitted by R. S. Pomerantz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1716 |
| 1717 | EPA-R10-OW-2017-0369-01717 | Comment submitted by F. Mcdonald | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1717 |
| 1718 | EPA-R10-OW-2017-0369-01718 | Comment submitted by J. Choomack | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1718 |
| 1719 | EPA-R10-OW-2017-0369-01719 | Comment submitted by M. Themm | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1719 |
| 1720 | EPA-R10-OW-2017-0369-01720 | Comment submitted by S. Karson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1720 |
| 1721 | EPA-R10-OW-2017-0369-01721 | Comment submitted by J. Fleming | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1721 |
| 1722 | EPA-R10-OW-2017-0369-01722 | Comment submitted by K. Pfister | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1722 |
| 1723 | EPA-R10-OW-2017-0369-01723 | Comment submitted by M. Roman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1723 |
| 1724 | EPA-R10-OW-2017-0369-01724 | Comment submitted by L. Timberman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1724 |
| 1725 | EPA-R10-OW-2017-0369-01725 | Comment submitted by N. Greeeley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1725 |
| 1726 | EPA-R10-OW-2017-0369-01726 | Comment submitted by S. Collins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1726 |
| 1727 | EPA-R10-OW-2017-0369-01727 | Comment submitted by S. Sears | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1727 |
| 1728 | EPA-R10-OW-2017-0369-01728 | Comment submitted by R. Besly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1728 |
| 1729 | EPA-R10-OW-2017-0369-01729 | Comment submitted by V. Benson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1729 |
| 1730 | EPA-R10-OW-2017-0369-01730 | Comment submitted by R. Pesini | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1730 |
| 1731 | EPA-R10-OW-2017-0369-01731 | Comment submitted by S. Falb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1731 |
| 1732 | EPA-R10-OW-2017-0369-01732 | Comment submitted by M. Jackson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1732 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1733 | EPA-R10-OW-2017-0369-01733 | Comment submitted by C. Dunn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1733 |
| 1734 | EPA-R10-OW-2017-0369-01734 | Comment submitted by K. Wick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1734 |
| 1735 | EPA-R10-OW-2017-0369-01735 | Comment submitted by R. Lee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1735 |
| 1736 | EPA-R10-OW-2017-0369-01736 | Comment submitted by V. Bennett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1736 |
| 1737 | EPA-R10-OW-2017-0369-01737 | Comment submitted by L. Spence | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1737 |
| 1738 | EPA-R10-OW-2017-0369-01738 | Comment submitted by K. Raymond | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1738 |
| 1739 | EPA-R10-OW-2017-0369-01739 | Comment submitted by J. Grant | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1739 |
| 1740 | EPA-R10-OW-2017-0369-01740 | Comment submitted by R. Murray | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1740 |
| 1741 | EPA-R10-OW-2017-0369-01741 | Comment submitted by J. Porfert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1741 |
| 1742 | EPA-R10-OW-2017-0369-01742 | Comment submitted by R. Standish | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1742 |
| 1743 | EPA-R10-OW-2017-0369-01743 | Comment submitted by A. Dresner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1743 |
| 1744 | EPA-R10-OW-2017-0369-01744 | Comment submitted by A. Slaughter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1744 |
| 1745 | EPA-R10-OW-2017-0369-01745 | Comment submitted by P. Lessie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1745 |
| 1746 | EPA-R10-OW-2017-0369-01746 | Comment submitted by H. Feen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1746 |
| 1747 | EPA-R10-OW-2017-0369-01747 | Comment submitted by S. Raymond | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1747 |
| 1748 | EPA-R10-OW-2017-0369-01748 | Comment submitted by D. Stinehart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1748 |
| 1749 | EPA-R10-OW-2017-0369-01749 | Comment submitted by P. Staffeldt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1749 |
| 1750 | EPA-R10-OW-2017-0369-01750 | Comment submitted by D. and J. Berg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1750 |
| 1751 | EPA-R10-OW-2017-0369-01751 | Comment submitted by S. LeClair | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1751 |
| 1752 | EPA-R10-OW-2017-0369-01752 | Comment submitted by T. Boggs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1752 |
| 1753 | EPA-R10-OW-2017-0369-01753 | Comment submitted by A. Lopez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1753 |
| 1754 | EPA-R10-OW-2017-0369-01754 | Comment submitted by J. Marsden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1754 |
| 1755 | EPA-R10-OW-2017-0369-01755 | Comment submitted by R. Raghunathan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1755 |
| 1756 | EPA-R10-OW-2017-0369-01756 | Comment submitted by F. Teders | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1756 |
| 1757 | EPA-R10-OW-2017-0369-01757 | Comment submitted by E. Dvorscak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1757 |
| 1758 | EPA-R10-OW-2017-0369-01758 | Comment submitted by S. Rodolfo-Sioson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1758 |
| 1759 | EPA-R10-OW-2017-0369-01759 | Comment submitted by D. Cordero (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1759 |
| 1760 | EPA-R10-OW-2017-0369-01760 | Comment submitted by N. Currarino | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1760 |
| 1761 | EPA-R10-OW-2017-0369-01761 | Comment submitted by S. Weaver | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1761 |
| 1762 | EPA-R10-OW-2017-0369-01762 | Comment submitted by L. Beglin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1762 |
| 1763 | EPA-R10-OW-2017-0369-01763 | Comment submitted by D. Macbeth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1763 |
| 1764 | EPA-R10-OW-2017-0369-01764 | Comment submitted by S. Torrisi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1764 |
| 1765 | EPA-R10-OW-2017-0369-01765 | Comment submitted by J. hoffman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1765 |
| 1766 | EPA-R10-OW-2017-0369-01766 | Comment submitted by H. Lembeck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1766 |
| 1767 | EPA-R10-OW-2017-0369-01767 | Comment submitted by L. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1767 |
| 1768 | EPA-R10-OW-2017-0369-01768 | Comment submitted by J. Kanfer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1768 |
| 1769 | EPA-R10-OW-2017-0369-01769 | Comment submitted by C. Schneider | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1769 |
| 1770 | EPA-R10-OW-2017-0369-01770 | Comment submitted by L. Bodiford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1770 |
| 1771 | EPA-R10-OW-2017-0369-01771 | Comment submitted by J. Garlitz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1771 |
| 1772 | EPA-R10-OW-2017-0369-01772 | Comment submitted by F. Payton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1772 |
| 1773 | EPA-R10-OW-2017-0369-01773 | Comment submitted by J. McKeeman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1773 |
| 1774 | EPA-R10-OW-2017-0369-01774 | Comment submitted by K. Gallardo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1774 |
| 1775 | EPA-R10-OW-2017-0369-01775 | Comment submitted by M. Eve | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1775 |
| 1776 | EPA-R10-OW-2017-0369-01776 | Comment submitted by M. Callahan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1776 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1777 | EPA-R10-OW-2017-0369-01777 | Comment submitted by D. Scheer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1777 |
| 1778 | EPA-R10-OW-2017-0369-01778 | Comment submitted by N. Pretto | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1778 |
| 1779 | EPA-R10-OW-2017-0369-01779 | Comment submitted by K. Jackson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1779 |
| 1780 | EPA-R10-OW-2017-0369-01780 | Comment submitted by W. Scharfman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1780 |
| 1781 | EPA-R10-OW-2017-0369-01781 | Comment submitted by B. Foote | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1781 |
| 1782 | EPA-R10-OW-2017-0369-01782 | Comment submitted by R. Whisenhunt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1782 |
| 1783 | EPA-R10-OW-2017-0369-01783 | Comment submitted by N. Godwin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1783 |
| 1784 | EPA-R10-OW-2017-0369-01784 | Comment submitted by C. Van Houten | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1784 |
| 1785 | EPA-R10-OW-2017-0369-01785 | Comment submitted by D. Rooklyn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1785 |
| 1786 | EPA-R10-OW-2017-0369-01786 | Comment submitted by M. V. Davis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1786 |
| 1787 | EPA-R10-OW-2017-0369-01787 | Comment submitted by M. Markovich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1787 |
| 1788 | EPA-R10-OW-2017-0369-01788 | Comment submitted by S. Neu | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1788 |
| 1789 | EPA-R10-OW-2017-0369-01789 | Comment submitted by J. Komperud | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1789 |
| 1790 | EPA-R10-OW-2017-0369-01790 | Comment submitted by K. Fraser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1790 |
| 1791 | EPA-R10-OW-2017-0369-01791 | Comment submitted by C. Kucera | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1791 |
| 1792 | EPA-R10-OW-2017-0369-01792 | Comment submitted by L. Johnston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1792 |
| 1793 | EPA-R10-OW-2017-0369-01793 | Comment submitted by C. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1793 |
| 1794 | EPA-R10-OW-2017-0369-01794 | Comment submitted by R. Stephenson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1794 |
| 1795 | EPA-R10-OW-2017-0369-01795 | Comment submitted by N. Sobo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1795 |
| 1796 | EPA-R10-OW-2017-0369-01796 | Comment submitted by C. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1796 |
| 1797 | EPA-R10-OW-2017-0369-01797 | Comment submitted by B. Dunwell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1797 |
| 1798 | EPA-R10-OW-2017-0369-01798 | Comment submitted by G. Garbulinski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1798 |
| 1799 | EPA-R10-OW-2017-0369-01799 | Comment submitted by K. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1799 |
| 1800 | EPA-R10-OW-2017-0369-01800 | Comment submitted by S. Barr | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1800 |
| 1801 | EPA-R10-OW-2017-0369-01801 | Comment submitted by M. Buhler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1801 |
| 1802 | EPA-R10-OW-2017-0369-01802 | Comment submitted by B. Jernigan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1802 |
| 1803 | EPA-R10-OW-2017-0369-01803 | Comment submitted by R. Green | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1803 |
| 1804 | EPA-R10-OW-2017-0369-01804 | Comment submitted by C. A. Rose | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1804 |
| 1805 | EPA-R10-OW-2017-0369-01805 | Comment submitted by C. A. Cohen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1805 |
| 1806 | EPA-R10-OW-2017-0369-01806 | Comment submitted by M. Close | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1806 |
| 1807 | EPA-R10-OW-2017-0369-01807 | Comment submitted by A. Callahan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1807 |
| 1808 | EPA-R10-OW-2017-0369-01808 | Comment submitted by A. Sears | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1808 |
| 1809 | EPA-R10-OW-2017-0369-01809 | Comment submitted by H. Oleszczuk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1809 |
| 1810 | EPA-R10-OW-2017-0369-01810 | Comment submitted by C. Etchison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1810 |
| 1811 | EPA-R10-OW-2017-0369-01811 | Comment submitted by R. Gallaher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1811 |
| 1812 | EPA-R10-OW-2017-0369-01812 | Comment submitted by D. Moore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1812 |
| 1813 | EPA-R10-OW-2017-0369-01813 | Comment submitted by M. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1813 |
| 1814 | EPA-R10-OW-2017-0369-01814 | Comment submitted by M. B. Steisslinger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1814 |
| 1815 | EPA-R10-OW-2017-0369-01815 | Comment submitted by R. Rabinowitz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1815 |
| 1816 | EPA-R10-OW-2017-0369-01816 | Comment submitted by J. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1816 |
| 1817 | EPA-R10-OW-2017-0369-01817 | Comment submitted by T. Montoya | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1817 |
| 1818 | EPA-R10-OW-2017-0369-01818 | Comment submitted by T. Filipczak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1818 |
| 1819 | EPA-R10-OW-2017-0369-01819 | Comment submitted by M. Sammons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1819 |
| 1820 | EPA-R10-OW-2017-0369-01820 | Comment submitted by S. Feldberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1820 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1821 | EPA-R10-OW-2017-0369-01821 | Comment submitted by Dr. E. Hershowitz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1821 |
| 1822 | EPA-R10-OW-2017-0369-01822 | Comment submitted by Dr.  J. Helman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1822 |
| 1823 | EPA-R10-OW-2017-0369-01823 | Comment submitted by L.l Wagner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1823 |
| 1824 | EPA-R10-OW-2017-0369-01824 | Comment submitted by C. Bennatti | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1824 |
| 1825 | EPA-R10-OW-2017-0369-01825 | Comment submitted by L. Carr | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1825 |
| 1826 | EPA-R10-OW-2017-0369-01826 | Comment submitted by R. Darst | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1826 |
| 1827 | EPA-R10-OW-2017-0369-01827 | Comment submitted by J. Wilhelmsen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1827 |
| 1828 | EPA-R10-OW-2017-0369-01828 | Comment submitted by E. Embid | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1828 |
| 1829 | EPA-R10-OW-2017-0369-01829 | Comment submitted by E. Embid | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1829 |
| 1830 | EPA-R10-OW-2017-0369-01830 | Comment submitted by L.Trimboli | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1830 |
| 1831 | EPA-R10-OW-2017-0369-01831 | Comment submitted by C. Horner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1831 |
| 1832 | EPA-R10-OW-2017-0369-01832 | Comment submitted by T. Sames | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1832 |
| 1833 | EPA-R10-OW-2017-0369-01833 | Comment submitted by A. Spindel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1833 |
| 1834 | EPA-R10-OW-2017-0369-01834 | Comment submitted by J. Cisney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1834 |
| 1835 | EPA-R10-OW-2017-0369-01835 | Comment submitted by Dr. K. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1835 |
| 1836 | EPA-R10-OW-2017-0369-01836 | Comment submitted by L. Sao | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1836 |
| 1837 | EPA-R10-OW-2017-0369-01837 | Comment submitted by G. danzker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1837 |
| 1838 | EPA-R10-OW-2017-0369-01838 | Comment submitted by S. Bletzer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1838 |
| 1839 | EPA-R10-OW-2017-0369-01839 | Comment submitted by L. Lord | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1839 |
| 1840 | EPA-R10-OW-2017-0369-01840 | Comment submitted by C. Sines | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1840 |
| 1841 | EPA-R10-OW-2017-0369-01841 | Comment submitted by Rm Rowen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1841 |
| 1842 | EPA-R10-OW-2017-0369-01842 | Comment submitted by D. Dewitt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1842 |
| 1843 | EPA-R10-OW-2017-0369-01843 | Comment submitted by Dr. A. Griffen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1843 |
| 1844 | EPA-R10-OW-2017-0369-01844 | Comment submitted by J. Ellis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1844 |
| 1845 | EPA-R10-OW-2017-0369-01845 | Comment submitted by S. Rubin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1845 |
| 1846 | EPA-R10-OW-2017-0369-01846 | Comment submitted by B. Conelley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1846 |
| 1847 | EPA-R10-OW-2017-0369-01847 | Comment submitted by L. Crestin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1847 |
| 1848 | EPA-R10-OW-2017-0369-01848 | Comment submitted by D. Hatcher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1848 |
| 1849 | EPA-R10-OW-2017-0369-01849 | Comment submitted by E. Buscher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1849 |
| 1850 | EPA-R10-OW-2017-0369-01850 | Comment submitted by L. Kriegh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1850 |
| 1851 | EPA-R10-OW-2017-0369-01851 | Comment submitted by E. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1851 |
| 1852 | EPA-R10-OW-2017-0369-01852 | Comment submitted by Dr. E. Berger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1852 |
| 1853 | EPA-R10-OW-2017-0369-01853 | Comment submitted by R. Stuemke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1853 |
| 1854 | EPA-R10-OW-2017-0369-01854 | Comment submitted by S. McKee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1854 |
| 1855 | EPA-R10-OW-2017-0369-01855 | Comment submitted by C. Almeida | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1855 |
| 1856 | EPA-R10-OW-2017-0369-01856 | Comment submitted by A. Hogan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1856 |
| 1857 | EPA-R10-OW-2017-0369-01857 | Comment submitted by L. Ketchum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1857 |
| 1858 | EPA-R10-OW-2017-0369-01858 | Comment submitted by D. Reese | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1858 |
| 1859 | EPA-R10-OW-2017-0369-01859 | Comment submitted by C. Patrick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1859 |
| 1860 | EPA-R10-OW-2017-0369-01860 | Comment submitted by J. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1860 |
| 1861 | EPA-R10-OW-2017-0369-01861 | Comment submitted by L. Stantial | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1861 |
| 1862 | EPA-R10-OW-2017-0369-01862 | Comment submitted by D. W. Henderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1862 |
| 1863 | EPA-R10-OW-2017-0369-01863 | Comment submitted by J. Griffith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1863 |
| 1864 | EPA-R10-OW-2017-0369-01864 | Comment submitted by P. Chew | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1864 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1865 | EPA-R10-OW-2017-0369-01865 | Comment submitted by T. King | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1865 |
| 1866 | EPA-R10-OW-2017-0369-01866 | Comment submitted by M. McKinnon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1866 |
| 1867 | EPA-R10-OW-2017-0369-01867 | Comment submitted by J. Mawhorter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1867 |
| 1868 | EPA-R10-OW-2017-0369-01868 | Comment submitted by B. Dining | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1868 |
| 1869 | EPA-R10-OW-2017-0369-01869 | Comment submitted by M.Creighton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1869 |
| 1870 | EPA-R10-OW-2017-0369-01870 | Comment submitted by S. Snow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1870 |
| 1871 | EPA-R10-OW-2017-0369-01871 | Comment submitted by R. Walter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1871 |
| 1872 | EPA-R10-OW-2017-0369-01872 | Comment submitted by E. Colon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1872 |
| 1873 | EPA-R10-OW-2017-0369-01873 | Comment submitted by M. Freddolino | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1873 |
| 1874 | EPA-R10-OW-2017-0369-01874 | Comment submitted by A. Green | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1874 |
| 1875 | EPA-R10-OW-2017-0369-01875 | Comment submitted by J. Elliott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1875 |
| 1876 | EPA-R10-OW-2017-0369-01876 | Comment submitted by J. Mardesich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1876 |
| 1877 | EPA-R10-OW-2017-0369-01877 | Comment submitted by K. Savikko | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1877 |
| 1878 | EPA-R10-OW-2017-0369-01878 | Comment submitted by C. Winter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1878 |
| 1879 | EPA-R10-OW-2017-0369-01879 | Comment submitted by T. Sonandres | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1879 |
| 1880 | EPA-R10-OW-2017-0369-01880 | Comment submitted by M. Francis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1880 |
| 1881 | EPA-R10-OW-2017-0369-01881 | Comment submitted by B. Furimsky | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1881 |
| 1882 | EPA-R10-OW-2017-0369-01882 | Comment submitted by T. Raymond | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1882 |
| 1883 | EPA-R10-OW-2017-0369-01883 | Comment submitted by D. Athons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1883 |
| 1884 | EPA-R10-OW-2017-0369-01884 | Comment submitted by C. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1884 |
| 1885 | EPA-R10-OW-2017-0369-01885 | Comment submitted by G. Banks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1885 |
| 1886 | EPA-R10-OW-2017-0369-01886 | Comment submitted by D. Viess | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1886 |
| 1887 | EPA-R10-OW-2017-0369-01887 | Comment submitted by S. Lawrie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1887 |
| 1888 | EPA-R10-OW-2017-0369-01888 | Comment submitted by J. Kurbel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1888 |
| 1889 | EPA-R10-OW-2017-0369-01889 | Comment submitted by E. Sylvester | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1889 |
| 1890 | EPA-R10-OW-2017-0369-01890 | Comment submitted by G. Niver | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1890 |
| 1891 | EPA-R10-OW-2017-0369-01891 | Comment submitted by D. Cathcart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1891 |
| 1892 | EPA-R10-OW-2017-0369-01892 | Comment submitted by R. Davis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1892 |
| 1893 | EPA-R10-OW-2017-0369-01893 | Comment submitted by S. Power | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1893 |
| 1894 | EPA-R10-OW-2017-0369-01894 | Comment submitted by C. Arnold | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1894 |
| 1895 | EPA-R10-OW-2017-0369-01895 | Comment submitted by J. Murphy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1895 |
| 1896 | EPA-R10-OW-2017-0369-01896 | Comment submitted by J. Nokes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1896 |
| 1897 | EPA-R10-OW-2017-0369-01897 | Comment submitted by C. Lenox | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1897 |
| 1898 | EPA-R10-OW-2017-0369-01898 | Comment submitted by C. Czarnecki | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1898 |
| 1899 | EPA-R10-OW-2017-0369-01899 | Comment submitted by J. Cannon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1899 |
| 1900 | EPA-R10-OW-2017-0369-01900 | Comment submitted by T. Aniolek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1900 |
| 1901 | EPA-R10-OW-2017-0369-01901 | Comment submitted by A. West | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1901 |
| 1902 | EPA-R10-OW-2017-0369-01902 | Comment submitted by P. Lansing | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1902 |
| 1903 | EPA-R10-OW-2017-0369-01903 | Comment submitted by S. O'Neal | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1903 |
| 1904 | EPA-R10-OW-2017-0369-01904 | Comment submitted by E. Dahl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1904 |
| 1905 | EPA-R10-OW-2017-0369-01905 | Comment submitted by A. Roehl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1905 |
| 1906 | EPA-R10-OW-2017-0369-01906 | Comment submitted by D. Hollingsworth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1906 |
| 1907 | EPA-R10-OW-2017-0369-01907 | Comment submitted by J. Walker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1907 |
| 1908 | EPA-R10-OW-2017-0369-01908 | Comment submitted by C. Hartman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1908 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1909 | EPA-R10-OW-2017-0369-01909 | Comment submitted by A. Huckvale | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1909 |
| 1910 | EPA-R10-OW-2017-0369-01910 | Comment submitted by J. Alvis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1910 |
| 1911 | EPA-R10-OW-2017-0369-01911 | Comment submitted by P. Wilson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1911 |
| 1912 | EPA-R10-OW-2017-0369-01912 | Comment submitted by J. Reynolds | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1912 |
| 1913 | EPA-R10-OW-2017-0369-01913 | Comment submitted by K. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1913 |
| 1914 | EPA-R10-OW-2017-0369-01914 | Comment submitted by R. Chin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1914 |
| 1915 | EPA-R10-OW-2017-0369-01915 | Comment submitted by S. Radonich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1915 |
| 1916 | EPA-R10-OW-2017-0369-01916 | Comment submitted by K. Kuhn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1916 |
| 1917 | EPA-R10-OW-2017-0369-01917 | Comment submitted by G. James | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1917 |
| 1918 | EPA-R10-OW-2017-0369-01918 | Comment submitted by L. Shankman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1918 |
| 1919 | EPA-R10-OW-2017-0369-01919 | Comment submitted by S. Horton Jr. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1919 |
| 1920 | EPA-R10-OW-2017-0369-01920 | Comment submitted by J. Gay | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1920 |
| 1921 | EPA-R10-OW-2017-0369-01921 | Comment submitted by M. Knutsen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1921 |
| 1922 | EPA-R10-OW-2017-0369-01922 | Comment submitted by D. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1922 |
| 1923 | EPA-R10-OW-2017-0369-01923 | Comment submitted by T. Stortz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1923 |
| 1924 | EPA-R10-OW-2017-0369-01924 | Comment submitted by R. Gundrum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1924 |
| 1925 | EPA-R10-OW-2017-0369-01925 | Comment submitted by R. M. Hughes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1925 |
| 1926 | EPA-R10-OW-2017-0369-01926 | Comment submitted by J. Klein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1926 |
| 1927 | EPA-R10-OW-2017-0369-01927 | Comment submitted by H. Singer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1927 |
| 1928 | EPA-R10-OW-2017-0369-01928 | Comment submitted by R. Zander | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1928 |
| 1929 | EPA-R10-OW-2017-0369-01929 | Comment submitted by L. De Gavere | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1929 |
| 1930 | EPA-R10-OW-2017-0369-01930 | Comment submitted by L. Kriese | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1930 |
| 1931 | EPA-R10-OW-2017-0369-01931 | Comment submitted by R. Temple | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1931 |
| 1932 | EPA-R10-OW-2017-0369-01932 | Comment submitted by J. Gonsalves | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1932 |
| 1933 | EPA-R10-OW-2017-0369-01933 | Comment submitted by R. Behr | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1933 |
| 1934 | EPA-R10-OW-2017-0369-01934 | Comment submitted by S. Hed | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1934 |
| 1935 | EPA-R10-OW-2017-0369-01935 | Comment submitted by C. Bingham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1935 |
| 1936 | EPA-R10-OW-2017-0369-01936 | Comment submitted by S. Schumann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1936 |
| 1937 | EPA-R10-OW-2017-0369-01937 | Comment submitted by B. West | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1937 |
| 1938 | EPA-R10-OW-2017-0369-01938 | Comment submitted by M. DeNise | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1938 |
| 1939 | EPA-R10-OW-2017-0369-01939 | Comment submitted by R. Chinnis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1939 |
| 1940 | EPA-R10-OW-2017-0369-01940 | Comment submitted by N. Scheffel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1940 |
| 1941 | EPA-R10-OW-2017-0369-01941 | Comment submitted by C. Arnold | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1941 |
| 1942 | EPA-R10-OW-2017-0369-01942 | Comment submitted by G. Whelan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1942 |
| 1943 | EPA-R10-OW-2017-0369-01943 | Comment submitted by M. Farmer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1943 |
| 1944 | EPA-R10-OW-2017-0369-01944 | Comment submitted by N. Twilley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1944 |
| 1945 | EPA-R10-OW-2017-0369-01945 | Comment submitted by N. Twilley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1945 |
| 1946 | EPA-R10-OW-2017-0369-01946 | Comment submitted by H. Chrisman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1946 |
| 1947 | EPA-R10-OW-2017-0369-01947 | Comment submitted by J. Doughty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1947 |
| 1948 | EPA-R10-OW-2017-0369-01948 | Comment submitted by N. Pavey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1948 |
| 1949 | EPA-R10-OW-2017-0369-01949 | Comment submitted by B. Reynolds | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1949 |
| 1950 | EPA-R10-OW-2017-0369-01950 | Comment submitted by K. Bierly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1950 |
| 1951 | EPA-R10-OW-2017-0369-01951 | Comment submitted by M. Meeks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1951 |
| 1952 | EPA-R10-OW-2017-0369-01952 | Comment submitted by W. Goin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1952 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1953 | EPA-R10-OW-2017-0369-01953 | Comment submitted by J. White | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1953 |
| 1954 | EPA-R10-OW-2017-0369-01954 | Comment submitted by J. Lewis-Nicori | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1954 |
| 1955 | EPA-R10-OW-2017-0369-01955 | Comment submitted by T. Rogotzke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1955 |
| 1956 | EPA-R10-OW-2017-0369-01956 | Comment submitted by M. Midthun | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1956 |
| 1957 | EPA-R10-OW-2017-0369-01957 | Comment submitted by L. Casey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1957 |
| 1958 | EPA-R10-OW-2017-0369-01958 | Comment submitted by M. Lisac | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1958 |
| 1959 | EPA-R10-OW-2017-0369-01959 | Comment submitted by A. Ruby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1959 |
| 1960 | EPA-R10-OW-2017-0369-01960 | Comment submitted by M. Kaelke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1960 |
| 1961 | EPA-R10-OW-2017-0369-01961 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1961 |
| 1962 | EPA-R10-OW-2017-0369-01962 | Comment submitted by Jerry McCune, President and Mark Vinsel, Executive Administrator, United Fishermen of Alaska (UFA) | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1962 |
| 1963 | EPA-R10-OW-2017-0369-01963 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1963 |
| 1964 | EPA-R10-OW-2017-0369-01964 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1964 |
| 1965 | EPA-R10-OW-2017-0369-01965 | Comment submitted by J. Larson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1965 |
| 1966 | EPA-R10-OW-2017-0369-01966 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1966 |
| 1967 | EPA-R10-OW-2017-0369-01967 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1967 |
| 1968 | EPA-R10-OW-2017-0369-01968 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1968 |
| 1969 | EPA-R10-OW-2017-0369-01969 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1969 |
| 1970 | EPA-R10-OW-2017-0369-01970 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1970 |
| 1971 | EPA-R10-OW-2017-0369-01971 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1971 |
| 1972 | EPA-R10-OW-2017-0369-01972 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1972 |
| 1973 | EPA-R10-OW-2017-0369-01973 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1973 |
| 1974 | EPA-R10-OW-2017-0369-01974 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1974 |
| 1975 | EPA-R10-OW-2017-0369-01975 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1975 |
| 1976 | EPA-R10-OW-2017-0369-01976 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1976 |
| 1977 | EPA-R10-OW-2017-0369-01977 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1977 |
| 1978 | EPA-R10-OW-2017-0369-01978 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1978 |
| 1979 | EPA-R10-OW-2017-0369-01979 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1979 |
| 1980 | EPA-R10-OW-2017-0369-01980 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1980 |
| 1981 | EPA-R10-OW-2017-0369-01981 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1981 |
| 1982 | EPA-R10-OW-2017-0369-01982 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1982 |
| 1983 | EPA-R10-OW-2017-0369-01983 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1983 |
| 1984 | EPA-R10-OW-2017-0369-01984 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1984 |
| 1985 | EPA-R10-OW-2017-0369-01985 | Comment submitted by L. S. Bushatz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1985 |
| 1986 | EPA-R10-OW-2017-0369-01986 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1986 |
| 1987 | EPA-R10-OW-2017-0369-01987 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1987 |
| 1988 | EPA-R10-OW-2017-0369-01988 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1988 |
| 1989 | EPA-R10-OW-2017-0369-01989 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1989 |
| 1990 | EPA-R10-OW-2017-0369-01990 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1990 |
| 1991 | EPA-R10-OW-2017-0369-01991 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1991 |
| 1992 | EPA-R10-OW-2017-0369-01992 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1992 |
| 1993 | EPA-R10-OW-2017-0369-01993 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1993 |
| 1994 | EPA-R10-OW-2017-0369-01994 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1994 |
| 1995 | EPA-R10-OW-2017-0369-01995 | Comment submitted by Kathy M. | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1995 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 1996 | EPA-R10-OW-2017-0369-01996 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1996 |
| 1997 | EPA-R10-OW-2017-0369-01997 | Comment submitted by C. S. | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1997 |
| 1998 | EPA-R10-OW-2017-0369-01998 | Comment submitted by J. Brody | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1998 |
| 1999 | EPA-R10-OW-2017-0369-01999 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-1999 |
| 2000 | EPA-R10-OW-2017-0369-02000 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2000 |
| 2001 | EPA-R10-OW-2017-0369-02001 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2001 |
| 2002 | EPA-R10-OW-2017-0369-02002 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2002 |
| 2003 | EPA-R10-OW-2017-0369-02003 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2003 |
| 2004 | EPA-R10-OW-2017-0369-02004 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2004 |
| 2005 | EPA-R10-OW-2017-0369-02005 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2005 |
| 2006 | EPA-R10-OW-2017-0369-02006 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2006 |
| 2007 | EPA-R10-OW-2017-0369-02007 | Comment submitted by D. Bedortha | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2007 |
| 2008 | EPA-R10-OW-2017-0369-02008 | Comment submitted by L. Brenneke | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2008 |
| 2009 | EPA-R10-OW-2017-0369-02009 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2009 |
| 2010 | EPA-R10-OW-2017-0369-02010 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2010 |
| 2011 | EPA-R10-OW-2017-0369-02011 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2011 |
| 2012 | EPA-R10-OW-2017-0369-02012 | Comment submitted by B. McCormick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2012 |
| 2013 | EPA-R10-OW-2017-0369-02013 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2013 |
| 2014 | EPA-R10-OW-2017-0369-02014 | Comment submitted by J. Handwerker | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2014 |
| 2015 | EPA-R10-OW-2017-0369-02015 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2015 |
| 2016 | EPA-R10-OW-2017-0369-02016 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2016 |
| 2017 | EPA-R10-OW-2017-0369-02017 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2017 |
| 2018 | EPA-R10-OW-2017-0369-02018 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2018 |
| 2019 | EPA-R10-OW-2017-0369-02019 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2019 |
| 2020 | EPA-R10-OW-2017-0369-02020 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2020 |
| 2021 | EPA-R10-OW-2017-0369-02021 | Comment submitted by P. Nykiel | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2021 |
| 2022 | EPA-R10-OW-2017-0369-02022 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2022 |
| 2023 | EPA-R10-OW-2017-0369-02023 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2023 |
| 2024 | EPA-R10-OW-2017-0369-02024 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2024 |
| 2025 | EPA-R10-OW-2017-0369-02025 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2025 |
| 2026 | EPA-R10-OW-2017-0369-02026 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2026 |
| 2027 | EPA-R10-OW-2017-0369-02027 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2027 |
| 2028 | EPA-R10-OW-2017-0369-02028 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2028 |
| 2029 | EPA-R10-OW-2017-0369-02029 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2029 |
| 2030 | EPA-R10-OW-2017-0369-02030 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2030 |
| 2031 | EPA-R10-OW-2017-0369-02031 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2031 |
| 2032 | EPA-R10-OW-2017-0369-02032 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2032 |
| 2033 | EPA-R10-OW-2017-0369-02033 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2033 |
| 2034 | EPA-R10-OW-2017-0369-02034 | Comment submitted by M. Barron | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2034 |
| 2035 | EPA-R10-OW-2017-0369-02035 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2035 |
| 2036 | EPA-R10-OW-2017-0369-02036 | Comment submitted by H. Laybourn | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2036 |
| 2037 | EPA-R10-OW-2017-0369-02037 | Comment submitted by P. Hammer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2037 |
| 2038 | EPA-R10-OW-2017-0369-02038 | Comment submitted by Curtis . Thayer, President and CEO, Alaska Chamber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2038 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2039 | EPA-R10-OW-2017-0369-02039 | Comment submitted by J. Sutherland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2039 |
| 2040 | EPA-R10-OW-2017-0369-02040 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2040 |
| 2041 | EPA-R10-OW-2017-0369-02041 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2041 |
| 2042 | EPA-R10-OW-2017-0369-02042 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2042 |
| 2043 | EPA-R10-OW-2017-0369-02043 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2043 |
| 2044 | EPA-R10-OW-2017-0369-02044 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2044 |
| 2045 | EPA-R10-OW-2017-0369-02045 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2045 |
| 2046 | EPA-R10-OW-2017-0369-02046 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2046 |
| 2047 | EPA-R10-OW-2017-0369-02047 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2047 |
| 2048 | EPA-R10-OW-2017-0369-02048 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2048 |
| 2049 | EPA-R10-OW-2017-0369-02049 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2049 |
| 2050 | EPA-R10-OW-2017-0369-02050 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2050 |
| 2051 | EPA-R10-OW-2017-0369-02051 | Comment submitted by G. and J. Lawler | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2051 |
| 2052 | EPA-R10-OW-2017-0369-02052 | Comment submitted by C. Langworthy | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2052 |
| 2053 | EPA-R10-OW-2017-0369-02053 | Comment submitted by K. Jacques | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2053 |
| 2054 | EPA-R10-OW-2017-0369-02054 | Comment submitted by A. Roth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2054 |
| 2055 | EPA-R10-OW-2017-0369-02055 | Comment submitted by B. Bean | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2055 |
| 2056 | EPA-R10-OW-2017-0369-02056 | Comment submitted by M. Reilly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2056 |
| 2057 | EPA-R10-OW-2017-0369-02057 | Comment submitted by A. Ruthsdottir | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2057 |
| 2058 | EPA-R10-OW-2017-0369-02058 | Comment submitted by S. Malone | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2058 |
| 2059 | EPA-R10-OW-2017-0369-02059 | Comment submitted by J. de Tarnowsky | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2059 |
| 2060 | EPA-R10-OW-2017-0369-02060 | Comment submitted by D. Montieth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2060 |
| 2061 | EPA-R10-OW-2017-0369-02061 | Comment submitted by J. Steiger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2061 |
| 2062 | EPA-R10-OW-2017-0369-02062 | Comment submitted by M. Olsen-Lester | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2062 |
| 2063 | EPA-R10-OW-2017-0369-02063 | Comment submitted by C. Scott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2063 |
| 2064 | EPA-R10-OW-2017-0369-02064 | Comment submitted by D. Reyes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2064 |
| 2065 | EPA-R10-OW-2017-0369-02065 | Comment submitted by G. Barnes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2065 |
| 2066 | EPA-R10-OW-2017-0369-02066 | Comment submitted by L. and V. Murray | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2066 |
| 2067 | EPA-R10-OW-2017-0369-02067 | Comment submitted by M. L. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2067 |
| 2068 | EPA-R10-OW-2017-0369-02068 | Comment submitted by R. Martin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2068 |
| 2069 | EPA-R10-OW-2017-0369-02069 | Comment submitted by R. Rosich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2069 |
| 2070 | EPA-R10-OW-2017-0369-02070 | Comment submitted by J. Frost | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2070 |
| 2071 | EPA-R10-OW-2017-0369-02071 | Comment submitted by L. Olson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2071 |
| 2072 | EPA-R10-OW-2017-0369-02072 | Comment submitted by M. B. Honaker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2072 |
| 2073 | EPA-R10-OW-2017-0369-02073 | Comment submitted by S. Cole | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2073 |
| 2074 | EPA-R10-OW-2017-0369-02074 | Comment submitted by T. Helm | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2074 |
| 2075 | EPA-R10-OW-2017-0369-02075 | Comment submitted by J. Skeels | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2075 |
| 2076 | EPA-R10-OW-2017-0369-02076 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2076 |
| 2077 | EPA-R10-OW-2017-0369-02077 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2077 |
| 2078 | EPA-R10-OW-2017-0369-02078 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2078 |
| 2079 | EPA-R10-OW-2017-0369-02079 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2079 |
| 2080 | EPA-R10-OW-2017-0369-02080 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2080 |
| 2081 | EPA-R10-OW-2017-0369-02081 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2081 |
| 2082 | EPA-R10-OW-2017-0369-02082 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2082 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2083 | EPA-R10-OW-2017-0369-02083 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2083 |
| 2084 | EPA-R10-OW-2017-0369-02084 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2084 |
| 2085 | EPA-R10-OW-2017-0369-02085 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2085 |
| 2086 | EPA-R10-OW-2017-0369-02086 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2086 |
| 2087 | EPA-R10-OW-2017-0369-02087 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2087 |
| 2088 | EPA-R10-OW-2017-0369-02088 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2088 |
| 2089 | EPA-R10-OW-2017-0369-02089 | Comment submitted by D. Henderson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2089 |
| 2090 | EPA-R10-OW-2017-0369-02090 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2090 |
| 2091 | EPA-R10-OW-2017-0369-02091 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2091 |
| 2092 | EPA-R10-OW-2017-0369-02092 | Comment submitted by K. Morgan | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2092 |
| 2093 | EPA-R10-OW-2017-0369-02093 | Comment submitted by A. S. | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2093 |
| 2094 | EPA-R10-OW-2017-0369-02094 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2094 |
| 2095 | EPA-R10-OW-2017-0369-02095 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2095 |
| 2096 | EPA-R10-OW-2017-0369-02096 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2096 |
| 2097 | EPA-R10-OW-2017-0369-02097 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2097 |
| 2098 | EPA-R10-OW-2017-0369-02098 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2098 |
| 2099 | EPA-R10-OW-2017-0369-02099 | Comment submitted by M. V. Dyke | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2099 |
| 2100 | EPA-R10-OW-2017-0369-02100 | Comment submitted by R. R. Feldman | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2100 |
| 2101 | EPA-R10-OW-2017-0369-02101 | Comment submitted by B. Lewis | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2101 |
| 2102 | EPA-R10-OW-2017-0369-02102 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2102 |
| 2103 | EPA-R10-OW-2017-0369-02103 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2103 |
| 2104 | EPA-R10-OW-2017-0369-02104 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2104 |
| 2105 | EPA-R10-OW-2017-0369-02105 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2105 |
| 2106 | EPA-R10-OW-2017-0369-02106 | Comment submitted by J. Ludlum | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2106 |
| 2107 | EPA-R10-OW-2017-0369-02107 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2107 |
| 2108 | EPA-R10-OW-2017-0369-02108 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2108 |
| 2109 | EPA-R10-OW-2017-0369-02109 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2109 |
| 2110 | EPA-R10-OW-2017-0369-02110 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2110 |
| 2111 | EPA-R10-OW-2017-0369-02111 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2111 |
| 2112 | EPA-R10-OW-2017-0369-02112 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2112 |
| 2113 | EPA-R10-OW-2017-0369-02113 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2113 |
| 2114 | EPA-R10-OW-2017-0369-02114 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2114 |
| 2115 | EPA-R10-OW-2017-0369-02115 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2115 |
| 2116 | EPA-R10-OW-2017-0369-02116 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2116 |
| 2117 | EPA-R10-OW-2017-0369-02117 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2117 |
| 2118 | EPA-R10-OW-2017-0369-02118 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2118 |
| 2119 | EPA-R10-OW-2017-0369-02119 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2119 |
| 2120 | EPA-R10-OW-2017-0369-02120 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2120 |
| 2121 | EPA-R10-OW-2017-0369-02121 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2121 |
| 2122 | EPA-R10-OW-2017-0369-02122 | Comment submitted by D. Epperson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2122 |
| 2123 | EPA-R10-OW-2017-0369-02123 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2123 |
| 2124 | EPA-R10-OW-2017-0369-02124 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2124 |
| 2125 | EPA-R10-OW-2017-0369-02125 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2125 |
| 2126 | EPA-R10-OW-2017-0369-02126 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2126 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2127 | EPA-R10-OW-2017-0369-02127 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2127 |
| 2128 | EPA-R10-OW-2017-0369-02128 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2128 |
| 2129 | EPA-R10-OW-2017-0369-02129 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2129 |
| 2130 | EPA-R10-OW-2017-0369-02130 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2130 |
| 2131 | EPA-R10-OW-2017-0369-02131 | Comment submitted by N. Stephenson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2131 |
| 2132 | EPA-R10-OW-2017-0369-02132 | Mass comment campaign sponsored by United Tribes of Bristol Bay (UTBB). Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2132 |
| 2133 | EPA-R10-OW-2017-0369-02133 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2133 |
| 2134 | EPA-R10-OW-2017-0369-02134 | Mass comment campaign sponsored by Defenders of Wildlife. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2134 |
| 2135 | EPA-R10-OW-2017-0369-02135 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2135 |
| 2136 | EPA-R10-OW-2017-0369-02136 | Mass comment campaign sponsored by Earthjustice. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2136 |
| 2137 | EPA-R10-OW-2017-0369-02137 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2137 |
| 2138 | EPA-R10-OW-2017-0369-02138 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2138 |
| 2139 | EPA-R10-OW-2017-0369-02139 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2139 |
| 2140 | EPA-R10-OW-2017-0369-02140 | Mass comment campaign sponsored by National Parks Conservation Association (NPCA). Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2140 |
| 2141 | EPA-R10-OW-2017-0369-02141 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2141 |
| 2142 | EPA-R10-OW-2017-0369-02142 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2142 |
| 2143 | EPA-R10-OW-2017-0369-02143 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2143 |
| 2144 | EPA-R10-OW-2017-0369-02144 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2144 |
| 2145 | EPA-R10-OW-2017-0369-02145 | Comment submitted by J. Hall | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2145 |
| 2146 | EPA-R10-OW-2017-0369-02146 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2146 |
| 2147 | EPA-R10-OW-2017-0369-02147 | Comment submitted by Barbara Lee, Sydney Thomas, U.S. House of Representative | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2147 |
| 2148 | EPA-R10-OW-2017-0369-02148 | Comment submitted by Chad Knutsen, Co-Founder, Cornucopia Group | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2148 |
| 2149 | EPA-R10-OW-2017-0369-02149 | Comment submitted by J. C. Bettencourt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2149 |
| 2150 | EPA-R10-OW-2017-0369-02150 | Comment submitted by W. Mckee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2150 |
| 2151 | EPA-R10-OW-2017-0369-02151 | Comment submitted by E. Edwards | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2151 |
| 2152 | EPA-R10-OW-2017-0369-02152 | Comment submitted by L. Eng | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2152 |
| 2153 | EPA-R10-OW-2017-0369-02153 | Comment submitted by E. Edwards | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2153 |
| 2154 | EPA-R10-OW-2017-0369-02154 | Comment submitted by C. Speno | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2154 |
| 2155 | EPA-R10-OW-2017-0369-02155 | Comment submitted by S. Read | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2155 |
| 2156 | EPA-R10-OW-2017-0369-02156 | Comment submitted by K. Creek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2156 |
| 2157 | EPA-R10-OW-2017-0369-02157 | Comment submitted by A. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2157 |
| 2158 | EPA-R10-OW-2017-0369-02158 | Comment submitted by D. Weinberger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2158 |
| 2159 | EPA-R10-OW-2017-0369-02159 | Comment submitted by J. Pettinger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2159 |
| 2160 | EPA-R10-OW-2017-0369-02160 | Comment submitted by M. Faria | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2160 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2161 | EPA-R10-OW-2017-0369-02161 | Comment submitted by D. Lewis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2161 |
| 2162 | EPA-R10-OW-2017-0369-02162 | Comment submitted by D. Lewis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2162 |
| 2163 | EPA-R10-OW-2017-0369-02163 | Comment submitted by M. Goldschmidt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2163 |
| 2164 | EPA-R10-OW-2017-0369-02164 | Comment submitted by V. Barretto | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2164 |
| 2165 | EPA-R10-OW-2017-0369-02165 | Comment submitted by P. Burns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2165 |
| 2166 | EPA-R10-OW-2017-0369-02166 | Comment submitted by K. Whipple | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2166 |
| 2167 | EPA-R10-OW-2017-0369-02167 | Comment submitted by M. Ball | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2167 |
| 2168 | EPA-R10-OW-2017-0369-02168 | Comment submitted by J. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2168 |
| 2169 | EPA-R10-OW-2017-0369-02169 | Comment submitted by E. Mersky | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2169 |
| 2170 | EPA-R10-OW-2017-0369-02170 | Comment submitted by E. Mersky | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2170 |
| 2171 | EPA-R10-OW-2017-0369-02171 | Comment submitted by D. Geiger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2171 |
| 2172 | EPA-R10-OW-2017-0369-02172 | Comment submitted by R. Saretsky | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2172 |
| 2173 | EPA-R10-OW-2017-0369-02173 | Comment submitted by S. Tobin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2173 |
| 2174 | EPA-R10-OW-2017-0369-02174 | Comment submitted by R. Rade | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2174 |
| 2175 | EPA-R10-OW-2017-0369-02175 | Comment submitted by A. Kantor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2175 |
| 2176 | EPA-R10-OW-2017-0369-02176 | Comment submitted by A. Shiverdecker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2176 |
| 2177 | EPA-R10-OW-2017-0369-02177 | Comment submitted by A. Kovacs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2177 |
| 2178 | EPA-R10-OW-2017-0369-02178 | Comment submitted by C. Turano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2178 |
| 2179 | EPA-R10-OW-2017-0369-02179 | Comment submitted by A. Griffin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2179 |
| 2180 | EPA-R10-OW-2017-0369-02180 | Comment submitted by J. Goetinck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2180 |
| 2181 | EPA-R10-OW-2017-0369-02181 | Comment submitted by M. Wiegmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2181 |
| 2182 | EPA-R10-OW-2017-0369-02182 | Comment submitted by C. Nazor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2182 |
| 2183 | EPA-R10-OW-2017-0369-02183 | Comment submitted by R. Cutler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2183 |
| 2184 | EPA-R10-OW-2017-0369-02184 | Comment submitted by D. Boland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2184 |
| 2185 | EPA-R10-OW-2017-0369-02185 | Comment submitted by B. J. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2185 |
| 2186 | EPA-R10-OW-2017-0369-02186 | Comment submitted by J. Skrha | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2186 |
| 2187 | EPA-R10-OW-2017-0369-02187 | Comment submitted by L. Morgan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2187 |
| 2188 | EPA-R10-OW-2017-0369-02188 | Comment submitted by M. Cross | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2188 |
| 2189 | EPA-R10-OW-2017-0369-02189 | Comment submitted by J. Strauss | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2189 |
| 2190 | EPA-R10-OW-2017-0369-02190 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2190 |
| 2191 | EPA-R10-OW-2017-0369-02191 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2191 |
| 2192 | EPA-R10-OW-2017-0369-02192 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2192 |
| 2193 | EPA-R10-OW-2017-0369-02193 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2193 |
| 2194 | EPA-R10-OW-2017-0369-02194 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2194 |
| 2195 | EPA-R10-OW-2017-0369-02195 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2195 |
| 2196 | EPA-R10-OW-2017-0369-02196 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2196 |
| 2197 | EPA-R10-OW-2017-0369-02197 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2197 |
| 2198 | EPA-R10-OW-2017-0369-02198 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2198 |
| 2199 | EPA-R10-OW-2017-0369-02199 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2199 |
| 2200 | EPA-R10-OW-2017-0369-02200 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2200 |
| 2201 | EPA-R10-OW-2017-0369-02201 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2201 |
| 2202 | EPA-R10-OW-2017-0369-02202 | Comment submitted by Cameron Poindexter, President & CEO, Choggiung Limited | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2202 |
| 2203 | EPA-R10-OW-2017-0369-02203 | Comment submitted by Dennis Varner, Owner, Sea Inn Bar | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2203 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2204 | EPA-R10-OW-2017-0369-02204 | Comment submitted by David Miller, General Manager, Leader Creek Fisheries, Inc. | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2204 |
| 2205 | EPA-R10-OW-2017-0369-02205 | Comment submitted by Robert W. Crump, President, Seattle Marine & Fishing Supply Co. | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2205 |
| 2206 | EPA-R10-OW-2017-0369-02206 | Comment submitted by Kenneth Jensen, Mayor, City of Ekwok, Alaska | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2206 |
| 2207 | EPA-R10-OW-2017-0369-02207 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2207 |
| 2208 | EPA-R10-OW-2017-0369-02208 | Comment submitted by Ken Norton, Chairman, National Tribal Water Council (NTWC) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2208 |
| 2209 | EPA-R10-OW-2017-0369-02209 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2209 |
| 2210 | EPA-R10-OW-2017-0369-02210 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2210 |
| 2211 | EPA-R10-OW-2017-0369-02211 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2211 |
| 2212 | EPA-R10-OW-2017-0369-02212 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2212 |
| 2213 | EPA-R10-OW-2017-0369-02213 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2213 |
| 2214 | EPA-R10-OW-2017-0369-02214 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2214 |
| 2215 | EPA-R10-OW-2017-0369-02215 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2215 |
| 2216 | EPA-R10-OW-2017-0369-02216 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2216 |
| 2217 | EPA-R10-OW-2017-0369-02217 | Comment submitted by (name illegible) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2217 |
| 2218 | EPA-R10-OW-2017-0369-02218 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2218 |
| 2219 | EPA-R10-OW-2017-0369-02219 | Comment submitted by S. L. Ammen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2219 |
| 2220 | EPA-R10-OW-2017-0369-02220 | Comment submitted by J. Speed | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2220 |
| 2221 | EPA-R10-OW-2017-0369-02221 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2221 |
| 2222 | EPA-R10-OW-2017-0369-02222 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2222 |
| 2223 | EPA-R10-OW-2017-0369-02223 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2223 |
| 2224 | EPA-R10-OW-2017-0369-02224 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2224 |
| 2225 | EPA-R10-OW-2017-0369-02225 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2225 |
| 2226 | EPA-R10-OW-2017-0369-02226 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2226 |
| 2227 | EPA-R10-OW-2017-0369-02227 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2227 |
| 2228 | EPA-R10-OW-2017-0369-02228 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2228 |
| 2229 | EPA-R10-OW-2017-0369-02229 | Comment submitted by Eric Dompeling, Business Unit Manager, Quadco LLC | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2229 |
| 2230 | EPA-R10-OW-2017-0369-02230 | Comment submitted by S. Wylie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2230 |
| 2231 | EPA-R10-OW-2017-0369-02231 | Comment submitted by S. Davis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2231 |
| 2232 | EPA-R10-OW-2017-0369-02232 | Comment submitted by D. Neuendorff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2232 |
| 2233 | EPA-R10-OW-2017-0369-02233 | Comment submitted by R. Vreeland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2233 |
| 2234 | EPA-R10-OW-2017-0369-02234 | Comment submitted by M. Grigg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2234 |
| 2235 | EPA-R10-OW-2017-0369-02235 | Comment submitted by K. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2235 |
| 2236 | EPA-R10-OW-2017-0369-02236 | Comment submitted by K. Hutchin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2236 |
| 2237 | EPA-R10-OW-2017-0369-02237 | Comment submitted by K. Knudtsen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2237 |
| 2238 | EPA-R10-OW-2017-0369-02238 | Comment submitted by R. V. Vleet | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2238 |
| 2239 | EPA-R10-OW-2017-0369-02239 | Comment submitted by S. M. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2239 |
| 2240 | EPA-R10-OW-2017-0369-02240 | Comment submitted by L. Ohman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2240 |
| 2241 | EPA-R10-OW-2017-0369-02241 | Comment submitted by A. Reitz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2241 |
| 2242 | EPA-R10-OW-2017-0369-02242 | Comment submitted by W. Goin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2242 |
| 2243 | EPA-R10-OW-2017-0369-02243 | Comment submitted by J. McLellan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2243 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2244 | EPA-R10-OW-2017-0369-02244 | Comment submitted by A. Fisher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2244 |
| 2245 | EPA-R10-OW-2017-0369-02245 | Comment submitted by D. McGregor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2245 |
| 2246 | EPA-R10-OW-2017-0369-02246 | Comment submitted by J. Toth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2246 |
| 2247 | EPA-R10-OW-2017-0369-02247 | Comment submitted by M. Spieler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2247 |
| 2248 | EPA-R10-OW-2017-0369-02248 | Comment submitted by J. Skelton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2248 |
| 2249 | EPA-R10-OW-2017-0369-02249 | Comment submitted by P. Overholtzer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2249 |
| 2250 | EPA-R10-OW-2017-0369-02250 | Comment submitted by K. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2250 |
| 2251 | EPA-R10-OW-2017-0369-02251 | Comment submitted by E. Yassi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2251 |
| 2252 | EPA-R10-OW-2017-0369-02252 | Comment submitted by S. Phillips | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2252 |
| 2253 | EPA-R10-OW-2017-0369-02253 | Comment submitted by M. I. Elgueta | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2253 |
| 2254 | EPA-R10-OW-2017-0369-02254 | Comment submitted by N. Holmes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2254 |
| 2255 | EPA-R10-OW-2017-0369-02255 | Comment submitted by L. Keating | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2255 |
| 2256 | EPA-R10-OW-2017-0369-02256 | Comment submitted by S. Vanderborg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2256 |
| 2257 | EPA-R10-OW-2017-0369-02257 | Comment submitted by B. C. Setlow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2257 |
| 2258 | EPA-R10-OW-2017-0369-02258 | Comment submitted by A. Arlan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2258 |
| 2259 | EPA-R10-OW-2017-0369-02259 | Comment submitted by N. Robertson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2259 |
| 2260 | EPA-R10-OW-2017-0369-02260 | Comment submitted by M. Henry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2260 |
| 2261 | EPA-R10-OW-2017-0369-02261 | Comment submitted by K. Frost | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2261 |
| 2262 | EPA-R10-OW-2017-0369-02262 | Comment submitted by L. Kowalczyk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2262 |
| 2263 | EPA-R10-OW-2017-0369-02263 | Comment submitted by L. Quigley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2263 |
| 2264 | EPA-R10-OW-2017-0369-02264 | Comment submitted by C. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2264 |
| 2265 | EPA-R10-OW-2017-0369-02265 | Comment submitted by K. Zukoski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2265 |
| 2266 | EPA-R10-OW-2017-0369-02266 | Comment submitted by J. King | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2266 |
| 2267 | EPA-R10-OW-2017-0369-02267 | Comment submitted by A. Melo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2267 |
| 2268 | EPA-R10-OW-2017-0369-02268 | Comment submitted by D. Bremenstuhl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2268 |
| 2269 | EPA-R10-OW-2017-0369-02269 | Comment submitted by T. Coomes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2269 |
| 2270 | EPA-R10-OW-2017-0369-02270 | Comment submitted by G. Doebbert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2270 |
| 2271 | EPA-R10-OW-2017-0369-02271 | Comment submitted by V. Morse | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2271 |
| 2272 | EPA-R10-OW-2017-0369-02272 | Comment submitted by C. Morrell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2272 |
| 2273 | EPA-R10-OW-2017-0369-02273 | Comment submitted by S. Weil | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2273 |
| 2274 | EPA-R10-OW-2017-0369-02274 | Comment submitted by S. Haspel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2274 |
| 2275 | EPA-R10-OW-2017-0369-02275 | Comment submitted by M. Kline | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2275 |
| 2276 | EPA-R10-OW-2017-0369-02276 | Comment submitted by M. Vencill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2276 |
| 2277 | EPA-R10-OW-2017-0369-02277 | Comment submitted by J. Palka | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2277 |
| 2278 | EPA-R10-OW-2017-0369-02278 | Comment submitted by A. Hallowell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2278 |
| 2279 | EPA-R10-OW-2017-0369-02279 | Comment submitted by J. Petrillo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2279 |
| 2280 | EPA-R10-OW-2017-0369-02280 | Comment submitted by M. Hein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2280 |
| 2281 | EPA-R10-OW-2017-0369-02281 | Comment submitted by M. Ramauro | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2281 |
| 2282 | EPA-R10-OW-2017-0369-02282 | Comment submitted by D. Moes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2282 |
| 2283 | EPA-R10-OW-2017-0369-02283 | Comment submitted by C. Snyder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2283 |
| 2284 | EPA-R10-OW-2017-0369-02284 | Comment submitted by J. Felizola | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2284 |
| 2285 | EPA-R10-OW-2017-0369-02285 | Comment submitted by A. Ward | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2285 |
| 2286 | EPA-R10-OW-2017-0369-02286 | Comment submitted by M. Daniels | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2286 |
| 2287 | EPA-R10-OW-2017-0369-02287 | Comment submitted by T. Reilly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2287 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2288 | EPA-R10-OW-2017-0369-02288 | Comment submitted by M. Urbia | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2288 |
| 2289 | EPA-R10-OW-2017-0369-02289 | Comment submitted by C. Gartside | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2289 |
| 2290 | EPA-R10-OW-2017-0369-02290 | Comment submitted by C. Ehrhardt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2290 |
| 2291 | EPA-R10-OW-2017-0369-02291 | Comment submitted by M. Stewart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2291 |
| 2292 | EPA-R10-OW-2017-0369-02292 | Comment submitted by S. Wilde | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2292 |
| 2293 | EPA-R10-OW-2017-0369-02293 | Comment submitted by V. Hervert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2293 |
| 2294 | EPA-R10-OW-2017-0369-02294 | Comment submitted by L. Bishop | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2294 |
| 2295 | EPA-R10-OW-2017-0369-02295 | Comment submitted by L. Mintun | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2295 |
| 2296 | EPA-R10-OW-2017-0369-02296 | Comment submitted by M. Frye | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2296 |
| 2297 | EPA-R10-OW-2017-0369-02297 | Comment submitted by N. Chang | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2297 |
| 2298 | EPA-R10-OW-2017-0369-02298 | Comment submitted by T. Lowry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2298 |
| 2299 | EPA-R10-OW-2017-0369-02299 | Comment submitted by S. Gelbart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2299 |
| 2300 | EPA-R10-OW-2017-0369-02300 | Comment submitted by J. Combes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2300 |
| 2301 | EPA-R10-OW-2017-0369-02301 | Comment submitted by K. OBrien | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2301 |
| 2302 | EPA-R10-OW-2017-0369-02302 | Comment submitted by E. Pauker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2302 |
| 2303 | EPA-R10-OW-2017-0369-02303 | Comment submitted by S. Thornby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2303 |
| 2304 | EPA-R10-OW-2017-0369-02304 | Comment submitted by D. McConnell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2304 |
| 2305 | EPA-R10-OW-2017-0369-02305 | Comment submitted by J. Rees | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2305 |
| 2306 | EPA-R10-OW-2017-0369-02306 | Comment submitted by K. Hill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2306 |
| 2307 | EPA-R10-OW-2017-0369-02307 | Comment submitted by L. Woller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2307 |
| 2308 | EPA-R10-OW-2017-0369-02308 | Comment submitted by D. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2308 |
| 2309 | EPA-R10-OW-2017-0369-02309 | Comment submitted by P. Elwell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2309 |
| 2310 | EPA-R10-OW-2017-0369-02310 | Comment submitted by L. Garrett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2310 |
| 2311 | EPA-R10-OW-2017-0369-02311 | Comment submitted by C. Andersen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2311 |
| 2312 | EPA-R10-OW-2017-0369-02312 | Comment submitted by K. Shapiro | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2312 |
| 2313 | EPA-R10-OW-2017-0369-02313 | Comment submitted by L. Holloway | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2313 |
| 2314 | EPA-R10-OW-2017-0369-02314 | Comment submitted by N. Teixeira | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2314 |
| 2315 | EPA-R10-OW-2017-0369-02315 | Comment submitted by M. A. Ruiz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2315 |
| 2316 | EPA-R10-OW-2017-0369-02316 | Comment submitted by J. Kennemer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2316 |
| 2317 | EPA-R10-OW-2017-0369-02317 | Comment submitted by S. Nagarajan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2317 |
| 2318 | EPA-R10-OW-2017-0369-02318 | Comment submitted by C. Faulkner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2318 |
| 2319 | EPA-R10-OW-2017-0369-02319 | Comment submitted by A. Narcisse | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2319 |
| 2320 | EPA-R10-OW-2017-0369-02320 | Comment submitted by N. Ellington | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2320 |
| 2321 | EPA-R10-OW-2017-0369-02321 | Comment submitted by J. Lorand | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2321 |
| 2322 | EPA-R10-OW-2017-0369-02322 | Comment submitted by L. Mansfield | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2322 |
| 2323 | EPA-R10-OW-2017-0369-02323 | Comment submitted by P. DeLorenzo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2323 |
| 2324 | EPA-R10-OW-2017-0369-02324 | Comment submitted by M. Steinach | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2324 |
| 2325 | EPA-R10-OW-2017-0369-02325 | Comment submitted by J. Hankes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2325 |
| 2326 | EPA-R10-OW-2017-0369-02326 | Comment submitted by K. Hertzberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2326 |
| 2327 | EPA-R10-OW-2017-0369-02327 | Comment submitted by K. Bilderaya | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2327 |
| 2328 | EPA-R10-OW-2017-0369-02328 | Comment submitted by P. Bosold | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2328 |
| 2329 | EPA-R10-OW-2017-0369-02329 | Comment submitted by M. Miraglia | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2329 |
| 2330 | EPA-R10-OW-2017-0369-02330 | Comment submitted by N. Matas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2330 |
| 2331 | EPA-R10-OW-2017-0369-02331 | Comment submitted by S. Kent | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2331 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2332 | EPA-R10-OW-2017-0369-02332 | Comment submitted by J. Kresser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2332 |
| 2333 | EPA-R10-OW-2017-0369-02333 | Comment submitted by D. Woodward | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2333 |
| 2334 | EPA-R10-OW-2017-0369-02334 | Comment submitted by C. Kissinger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2334 |
| 2335 | EPA-R10-OW-2017-0369-02335 | Comment submitted by B. Burnett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2335 |
| 2336 | EPA-R10-OW-2017-0369-02336 | Comment submitted by E. J. Heard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2336 |
| 2337 | EPA-R10-OW-2017-0369-02337 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2337 |
| 2338 | EPA-R10-OW-2017-0369-02338 | Comment submitted by W. Lawless | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2338 |
| 2339 | EPA-R10-OW-2017-0369-02339 | Comment submitted by J. Greenberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2339 |
| 2340 | EPA-R10-OW-2017-0369-02340 | Comment submitted by L. Terrill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2340 |
| 2341 | EPA-R10-OW-2017-0369-02341 | Comment submitted by K. L. Eckhardt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2341 |
| 2342 | EPA-R10-OW-2017-0369-02342 | Comment submitted by S. Nelson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2342 |
| 2343 | EPA-R10-OW-2017-0369-02343 | Comment submitted by 28330 Run 03a 10.6.17 jp 1040 | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2343 |
| 2344 | EPA-R10-OW-2017-0369-02344 | Comment submitted by S. Ragan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2344 |
| 2345 | EPA-R10-OW-2017-0369-02345 | Comment submitted by J. Gold | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2345 |
| 2346 | EPA-R10-OW-2017-0369-02346 | Comment submitted by M. Rubarsky | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2346 |
| 2347 | EPA-R10-OW-2017-0369-02347 | Comment submitted by S. Derose | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2347 |
| 2348 | EPA-R10-OW-2017-0369-02348 | Comment submitted by S. Derose | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2348 |
| 2349 | EPA-R10-OW-2017-0369-02349 | Comment submitted by S. Derose | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2349 |
| 2350 | EPA-R10-OW-2017-0369-02350 | Comment submitted by D. Skopin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2350 |
| 2351 | EPA-R10-OW-2017-0369-02351 | Comment submitted by P. Albright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2351 |
| 2352 | EPA-R10-OW-2017-0369-02352 | Comment submitted by M. Hanzlik | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2352 |
| 2353 | EPA-R10-OW-2017-0369-02353 | Comment submitted by G. Lehan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2353 |
| 2354 | EPA-R10-OW-2017-0369-02354 | Comment submitted by E. Cardinal | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2354 |
| 2355 | EPA-R10-OW-2017-0369-02355 | Comment submitted by D. Downey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2355 |
| 2356 | EPA-R10-OW-2017-0369-02356 | Comment submitted by M. Webster | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2356 |
| 2357 | EPA-R10-OW-2017-0369-02357 | Comment submitted by P. Cocozzella | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2357 |
| 2358 | EPA-R10-OW-2017-0369-02358 | Comment submitted by M. J. Storm | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2358 |
| 2359 | EPA-R10-OW-2017-0369-02359 | Comment submitted by B. Gerhart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2359 |
| 2360 | EPA-R10-OW-2017-0369-02360 | Comment submitted by K. Mcaleer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2360 |
| 2361 | EPA-R10-OW-2017-0369-02361 | Comment submitted by S. Hirshfield-Gold | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2361 |
| 2362 | EPA-R10-OW-2017-0369-02362 | Comment submitted by S. Caspar | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2362 |
| 2363 | EPA-R10-OW-2017-0369-02363 | Comment submitted by H. Smart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2363 |
| 2364 | EPA-R10-OW-2017-0369-02364 | Comment submitted by C. Farber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2364 |
| 2365 | EPA-R10-OW-2017-0369-02365 | Comment submitted by B. Shapiro | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2365 |
| 2366 | EPA-R10-OW-2017-0369-02366 | Comment submitted by B. Shapiro | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2366 |
| 2367 | EPA-R10-OW-2017-0369-02367 | Comment submitted by B. Shapiro | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2367 |
| 2368 | EPA-R10-OW-2017-0369-02368 | Comment submitted by A. Overstreet | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2368 |
| 2369 | EPA-R10-OW-2017-0369-02369 | Comment submitted by H. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2369 |
| 2370 | EPA-R10-OW-2017-0369-02370 | Comment submitted by C. Balan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2370 |
| 2371 | EPA-R10-OW-2017-0369-02371 | Comment submitted by L. McNair | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2371 |
| 2372 | EPA-R10-OW-2017-0369-02372 | Comment submitted by L. McNair | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2372 |
| 2373 | EPA-R10-OW-2017-0369-02373 | Comment submitted by D. Weible | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2373 |
| 2374 | EPA-R10-OW-2017-0369-02374 | Comment submitted by M. Leiner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2374 |
| 2375 | EPA-R10-OW-2017-0369-02375 | Comment submitted by M. Leiner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2375 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2376 | EPA-R10-OW-2017-0369-02376 | Comment submitted by L. Dipboye | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2376 |
| 2377 | EPA-R10-OW-2017-0369-02377 | Comment submitted by J. Seki | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2377 |
| 2378 | EPA-R10-OW-2017-0369-02378 | Comment submitted by J. Hunker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2378 |
| 2379 | EPA-R10-OW-2017-0369-02379 | Comment submitted by S. Manning | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2379 |
| 2380 | EPA-R10-OW-2017-0369-02380 | Comment submitted by F. Wills | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2380 |
| 2381 | EPA-R10-OW-2017-0369-02381 | Comment submitted by F. Wills | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2381 |
| 2382 | EPA-R10-OW-2017-0369-02382 | Comment submitted by R. & M. Krull | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2382 |
| 2383 | EPA-R10-OW-2017-0369-02383 | Comment submitted by R. & M. Krull | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2383 |
| 2384 | EPA-R10-OW-2017-0369-02384 | Comment submitted by J. Wheaton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2384 |
| 2385 | EPA-R10-OW-2017-0369-02385 | Comment submitted by S. Kepner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2385 |
| 2386 | EPA-R10-OW-2017-0369-02386 | Comment submitted by M. Win | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2386 |
| 2387 | EPA-R10-OW-2017-0369-02387 | Comment submitted by M. Sepeta | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2387 |
| 2388 | EPA-R10-OW-2017-0369-02388 | Comment submitted by B. Tiffany | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2388 |
| 2389 | EPA-R10-OW-2017-0369-02389 | Comment submitted by L. Fersch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2389 |
| 2390 | EPA-R10-OW-2017-0369-02390 | Comment submitted by J. Stufflebeam | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2390 |
| 2391 | EPA-R10-OW-2017-0369-02391 | Comment submitted by N. Taylor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2391 |
| 2392 | EPA-R10-OW-2017-0369-02392 | Comment submitted by A. Lloyd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2392 |
| 2393 | EPA-R10-OW-2017-0369-02393 | Comment submitted by C. Clayton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2393 |
| 2394 | EPA-R10-OW-2017-0369-02394 | Comment submitted by L. Toy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2394 |
| 2395 | EPA-R10-OW-2017-0369-02395 | Comment submitted by B. L. Block | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2395 |
| 2396 | EPA-R10-OW-2017-0369-02396 | Comment submitted by N. Petrie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2396 |
| 2397 | EPA-R10-OW-2017-0369-02397 | Comment submitted by S. Bauer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2397 |
| 2398 | EPA-R10-OW-2017-0369-02398 | Comment submitted by R. W. Shearer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2398 |
| 2399 | EPA-R10-OW-2017-0369-02399 | Comment submitted by R. Shank | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2399 |
| 2400 | EPA-R10-OW-2017-0369-02400 | Comment submitted by M. Curran | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2400 |
| 2401 | EPA-R10-OW-2017-0369-02401 | Comment submitted by E. Fernandez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2401 |
| 2402 | EPA-R10-OW-2017-0369-02402 | Comment submitted by P. O'Meara | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2402 |
| 2403 | EPA-R10-OW-2017-0369-02403 | Comment submitted by R. Cogan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2403 |
| 2404 | EPA-R10-OW-2017-0369-02404 | Comment submitted by L. Scoville | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2404 |
| 2405 | EPA-R10-OW-2017-0369-02405 | Comment submitted by V. Ramey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2405 |
| 2406 | EPA-R10-OW-2017-0369-02406 | Comment submitted by J. Bernard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2406 |
| 2407 | EPA-R10-OW-2017-0369-02407 | Comment submitted by D. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2407 |
| 2408 | EPA-R10-OW-2017-0369-02408 | Comment submitted by J. A. Hebberger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2408 |
| 2409 | EPA-R10-OW-2017-0369-02409 | Comment submitted by C. Eaton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2409 |
| 2410 | EPA-R10-OW-2017-0369-02410 | Comment submitted by J. Esty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2410 |
| 2411 | EPA-R10-OW-2017-0369-02411 | Comment submitted by D. Wellman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2411 |
| 2412 | EPA-R10-OW-2017-0369-02412 | Comment submitted by S. Aram | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2412 |
| 2413 | EPA-R10-OW-2017-0369-02413 | Comment submitted by S. Aram | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2413 |
| 2414 | EPA-R10-OW-2017-0369-02414 | Comment submitted by K. Wallace | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2414 |
| 2415 | EPA-R10-OW-2017-0369-02415 | Comment submitted by H. Springer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2415 |
| 2416 | EPA-R10-OW-2017-0369-02416 | Comment submitted by M. Zakreski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2416 |
| 2417 | EPA-R10-OW-2017-0369-02417 | Comment submitted by C. Carleton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2417 |
| 2418 | EPA-R10-OW-2017-0369-02418 | Comment submitted by J. Frost | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2418 |
| 2419 | EPA-R10-OW-2017-0369-02419 | Comment submitted by M. Kentfield | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2419 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2420 | EPA-R10-OW-2017-0369-02420 | Comment submitted by M. Mortlock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2420 |
| 2421 | EPA-R10-OW-2017-0369-02421 | Comment submitted by C. Kite | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2421 |
| 2422 | EPA-R10-OW-2017-0369-02422 | Comment submitted by K. McAdams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2422 |
| 2423 | EPA-R10-OW-2017-0369-02423 | Comment submitted by J. Caine | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2423 |
| 2424 | EPA-R10-OW-2017-0369-02424 | Comment submitted by A. Hendrix | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2424 |
| 2425 | EPA-R10-OW-2017-0369-02425 | Comment submitted by B. Hoyt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2425 |
| 2426 | EPA-R10-OW-2017-0369-02426 | Comment submitted by J. Vischulis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2426 |
| 2427 | EPA-R10-OW-2017-0369-02427 | Comment submitted by W.  Dubishar | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2427 |
| 2428 | EPA-R10-OW-2017-0369-02428 | Comment submitted by A. Payne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2428 |
| 2429 | EPA-R10-OW-2017-0369-02429 | Comment submitted by M. Johan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2429 |
| 2430 | EPA-R10-OW-2017-0369-02430 | Comment submitted by A. Jackson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2430 |
| 2431 | EPA-R10-OW-2017-0369-02431 | Comment submitted by J. Wadden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2431 |
| 2432 | EPA-R10-OW-2017-0369-02432 | Comment submitted by J.  Wadden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2432 |
| 2433 | EPA-R10-OW-2017-0369-02433 | Comment submitted by M.Mcgowan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2433 |
| 2434 | EPA-R10-OW-2017-0369-02434 | Comment submitted by W.  Pecher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2434 |
| 2435 | EPA-R10-OW-2017-0369-02435 | Comment submitted by W. Burgess | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2435 |
| 2436 | EPA-R10-OW-2017-0369-02436 | Comment submitted by J. Chambers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2436 |
| 2437 | EPA-R10-OW-2017-0369-02437 | Comment submitted by G. Huth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2437 |
| 2438 | EPA-R10-OW-2017-0369-02438 | Comment submitted by C. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2438 |
| 2439 | EPA-R10-OW-2017-0369-02439 | Comment submitted by T. Shook | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2439 |
| 2440 | EPA-R10-OW-2017-0369-02440 | Comment submitted by T. Hutton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2440 |
| 2441 | EPA-R10-OW-2017-0369-02441 | Comment submitted by E. Root | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2441 |
| 2442 | EPA-R10-OW-2017-0369-02442 | Comment submitted by P. Dunne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2442 |
| 2443 | EPA-R10-OW-2017-0369-02443 | Comment submitted by M. McGuiness | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2443 |
| 2444 | EPA-R10-OW-2017-0369-02444 | Comment submitted by S. Schilz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2444 |
| 2445 | EPA-R10-OW-2017-0369-02445 | Comment submitted by S. Gentle-Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2445 |
| 2446 | EPA-R10-OW-2017-0369-02446 | Comment submitted by H. William | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2446 |
| 2447 | EPA-R10-OW-2017-0369-02447 | Comment submitted by T. Matlin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2447 |
| 2448 | EPA-R10-OW-2017-0369-02448 | Comment submitted by A. Jameson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2448 |
| 2449 | EPA-R10-OW-2017-0369-02449 | Comment submitted by S. Maurer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2449 |
| 2450 | EPA-R10-OW-2017-0369-02450 | Comment submitted by R. Pealer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2450 |
| 2451 | EPA-R10-OW-2017-0369-02451 | Comment submitted by K. Henry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2451 |
| 2452 | EPA-R10-OW-2017-0369-02452 | Comment submitted by M. Krall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2452 |
| 2453 | EPA-R10-OW-2017-0369-02453 | Comment submitted by R. Kuhnert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2453 |
| 2454 | EPA-R10-OW-2017-0369-02454 | Comment submitted by S. Olberding | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2454 |
| 2455 | EPA-R10-OW-2017-0369-02455 | Comment submitted by G. Dering | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2455 |
| 2456 | EPA-R10-OW-2017-0369-02456 | Comment submitted by A. Ahrens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2456 |
| 2457 | EPA-R10-OW-2017-0369-02457 | Comment submitted by B. Gomez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2457 |
| 2458 | EPA-R10-OW-2017-0369-02458 | Comment submitted by G. Hernandez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2458 |
| 2459 | EPA-R10-OW-2017-0369-02459 | Comment submitted by C. Radcliff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2459 |
| 2460 | EPA-R10-OW-2017-0369-02460 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2460 |
| 2461 | EPA-R10-OW-2017-0369-02461 | Comment submitted by J. Reel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2461 |
| 2462 | EPA-R10-OW-2017-0369-02462 | Comment submitted by L. Leland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2462 |
| 2463 | EPA-R10-OW-2017-0369-02463 | Comment submitted by P. Ridenour | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2463 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2464 | EPA-R10-OW-2017-0369-02464 | Comment submitted by C. Nichelini-Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2464 |
| 2465 | EPA-R10-OW-2017-0369-02465 | Comment submitted by R. Butler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2465 |
| 2466 | EPA-R10-OW-2017-0369-02466 | Comment submitted by M. Menikheim | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2466 |
| 2467 | EPA-R10-OW-2017-0369-02467 | Comment submitted by D. Thompson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2467 |
| 2468 | EPA-R10-OW-2017-0369-02468 | Comment submitted by J. Bennett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2468 |
| 2469 | EPA-R10-OW-2017-0369-02469 | Comment submitted by M. Hoff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2469 |
| 2470 | EPA-R10-OW-2017-0369-02470 | Comment submitted by L. Burns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2470 |
| 2471 | EPA-R10-OW-2017-0369-02471 | Comment submitted by Z. Cohen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2471 |
| 2472 | EPA-R10-OW-2017-0369-02472 | Comment submitted by L. Watchempino | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2472 |
| 2473 | EPA-R10-OW-2017-0369-02473 | Comment submitted by M. Meyer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2473 |
| 2474 | EPA-R10-OW-2017-0369-02474 | Comment submitted by A. West | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2474 |
| 2475 | EPA-R10-OW-2017-0369-02475 | Comment submitted by C. Weishahn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2475 |
| 2476 | EPA-R10-OW-2017-0369-02476 | Comment submitted by L. Perez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2476 |
| 2477 | EPA-R10-OW-2017-0369-02477 | Comment submitted by R. Ferrell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2477 |
| 2478 | EPA-R10-OW-2017-0369-02478 | Comment submitted by R. Ouren | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2478 |
| 2479 | EPA-R10-OW-2017-0369-02479 | Comment submitted by K. Krueger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2479 |
| 2480 | EPA-R10-OW-2017-0369-02480 | Comment submitted by W. Belknap | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2480 |
| 2481 | EPA-R10-OW-2017-0369-02481 | Comment submitted by R. Roehnsch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2481 |
| 2482 | EPA-R10-OW-2017-0369-02482 | Comment submitted by C. Mcgihon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2482 |
| 2483 | EPA-R10-OW-2017-0369-02483 | Comment submitted by R. Anthony | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2483 |
| 2484 | EPA-R10-OW-2017-0369-02484 | Comment submitted by G. Stevens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2484 |
| 2485 | EPA-R10-OW-2017-0369-02485 | Comment submitted by E. Peat | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2485 |
| 2486 | EPA-R10-OW-2017-0369-02486 | Comment submitted by P. Megowan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2486 |
| 2487 | EPA-R10-OW-2017-0369-02487 | Comment submitted by J. E. Ruzichka | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2487 |
| 2488 | EPA-R10-OW-2017-0369-02488 | Comment submitted by L. Klein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2488 |
| 2489 | EPA-R10-OW-2017-0369-02489 | Comment submitted by C. Bird | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2489 |
| 2490 | EPA-R10-OW-2017-0369-02490 | Comment submitted by V. Brown-Nolan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2490 |
| 2491 | EPA-R10-OW-2017-0369-02491 | Comment submitted by K. Kathmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2491 |
| 2492 | EPA-R10-OW-2017-0369-02492 | Comment submitted by M. Reiter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2492 |
| 2493 | EPA-R10-OW-2017-0369-02493 | Comment submitted by K. Hall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2493 |
| 2494 | EPA-R10-OW-2017-0369-02494 | Comment submitted by B. Burns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2494 |
| 2495 | EPA-R10-OW-2017-0369-02495 | Comment submitted by L. Hites-Clabaugh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2495 |
| 2496 | EPA-R10-OW-2017-0369-02496 | Comment submitted by H. Warr | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2496 |
| 2497 | EPA-R10-OW-2017-0369-02497 | Comment submitted by T. Baccarat | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2497 |
| 2498 | EPA-R10-OW-2017-0369-02498 | Comment submitted by B. Skarbrevik | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2498 |
| 2499 | EPA-R10-OW-2017-0369-02499 | Comment submitted by J. Loll | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2499 |
| 2500 | EPA-R10-OW-2017-0369-02500 | Comment submitted by J. Flint | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2500 |
| 2501 | EPA-R10-OW-2017-0369-02501 | Comment submitted by L. Fredericks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2501 |
| 2502 | EPA-R10-OW-2017-0369-02502 | Comment submitted by S. Orpen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2502 |
| 2503 | EPA-R10-OW-2017-0369-02503 | Comment submitted by K. Meyer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2503 |
| 2504 | EPA-R10-OW-2017-0369-02504 | Comment submitted by J. Sitnick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2504 |
| 2505 | EPA-R10-OW-2017-0369-02505 | Comment submitted by S. Rose | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2505 |
| 2506 | EPA-R10-OW-2017-0369-02506 | Comment submitted by W. Massie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2506 |
| 2507 | EPA-R10-OW-2017-0369-02507 | Comment submitted by D. Halbe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2507 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2508 | EPA-R10-OW-2017-0369-02508 | Comment submitted by D. Horn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2508 |
| 2509 | EPA-R10-OW-2017-0369-02509 | Comment submitted by C. Ward | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2509 |
| 2510 | EPA-R10-OW-2017-0369-02510 | Comment submitted by P. G. Gerresheim | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2510 |
| 2511 | EPA-R10-OW-2017-0369-02511 | Comment submitted by J. and D. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2511 |
| 2512 | EPA-R10-OW-2017-0369-02512 | Comment submitted by J. Magid | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2512 |
| 2513 | EPA-R10-OW-2017-0369-02513 | Comment submitted by S. Beal | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2513 |
| 2514 | EPA-R10-OW-2017-0369-02514 | Comment submitted by H. Cohen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2514 |
| 2515 | EPA-R10-OW-2017-0369-02515 | Comment submitted by S. Crawford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2515 |
| 2516 | EPA-R10-OW-2017-0369-02516 | Comment submitted by J. Allison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2516 |
| 2517 | EPA-R10-OW-2017-0369-02517 | Comment submitted by J. Whitney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2517 |
| 2518 | EPA-R10-OW-2017-0369-02518 | Comment submitted by M. Glennon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2518 |
| 2519 | EPA-R10-OW-2017-0369-02519 | Comment submitted by K. Gonterman-Yoder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2519 |
| 2520 | EPA-R10-OW-2017-0369-02520 | Comment submitted by M. Henley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2520 |
| 2521 | EPA-R10-OW-2017-0369-02521 | Comment submitted by L. Isbell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2521 |
| 2522 | EPA-R10-OW-2017-0369-02522 | Comment submitted by D. Swanson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2522 |
| 2523 | EPA-R10-OW-2017-0369-02523 | Comment submitted by J. Shiffrin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2523 |
| 2524 | EPA-R10-OW-2017-0369-02524 | Comment submitted by D. Mcnamara | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2524 |
| 2525 | EPA-R10-OW-2017-0369-02525 | Comment submitted by M. Rose | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2525 |
| 2526 | EPA-R10-OW-2017-0369-02526 | Comment submitted by T. Stark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2526 |
| 2527 | EPA-R10-OW-2017-0369-02527 | Comment submitted by J. Lambert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2527 |
| 2528 | EPA-R10-OW-2017-0369-02528 | Comment submitted by R. D. Dowden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2528 |
| 2529 | EPA-R10-OW-2017-0369-02529 | Comment submitted by J. Chu | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2529 |
| 2530 | EPA-R10-OW-2017-0369-02530 | Comment submitted by L. Barrett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2530 |
| 2531 | EPA-R10-OW-2017-0369-02531 | Comment submitted by G. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2531 |
| 2532 | EPA-R10-OW-2017-0369-02532 | Comment submitted by C. Robb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2532 |
| 2533 | EPA-R10-OW-2017-0369-02533 | Comment submitted by B. Wisheropp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2533 |
| 2534 | EPA-R10-OW-2017-0369-02534 | Comment submitted by P. Poole | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2534 |
| 2535 | EPA-R10-OW-2017-0369-02535 | Comment submitted by J. Boggs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2535 |
| 2536 | EPA-R10-OW-2017-0369-02536 | Comment submitted by W. Collins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2536 |
| 2537 | EPA-R10-OW-2017-0369-02537 | Comment submitted by G. Dominick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2537 |
| 2538 | EPA-R10-OW-2017-0369-02538 | Comment submitted by Rosina C. (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2538 |
| 2539 | EPA-R10-OW-2017-0369-02539 | Comment submitted by S. Martinez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2539 |
| 2540 | EPA-R10-OW-2017-0369-02540 | Comment submitted by N. Farha | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2540 |
| 2541 | EPA-R10-OW-2017-0369-02541 | Comment submitted by A. Hicklin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2541 |
| 2542 | EPA-R10-OW-2017-0369-02542 | Comment submitted by S. Tompkins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2542 |
| 2543 | EPA-R10-OW-2017-0369-02543 | Comment submitted by A. Armstrong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2543 |
| 2544 | EPA-R10-OW-2017-0369-02544 | Comment submitted by M. Sunfire | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2544 |
| 2545 | EPA-R10-OW-2017-0369-02545 | Comment submitted by D. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2545 |
| 2546 | EPA-R10-OW-2017-0369-02546 | Comment submitted by J. Drahovzal | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2546 |
| 2547 | EPA-R10-OW-2017-0369-02547 | Comment submitted by G. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2547 |
| 2548 | EPA-R10-OW-2017-0369-02548 | Comment submitted by P. Reinard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2548 |
| 2549 | EPA-R10-OW-2017-0369-02549 | Comment submitted by K. Posten | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2549 |
| 2550 | EPA-R10-OW-2017-0369-02550 | Comment submitted by L. Berling | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2550 |
| 2551 | EPA-R10-OW-2017-0369-02551 | Comment submitted by P. Kramar | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2551 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2552 | EPA-R10-OW-2017-0369-02552 | Comment submitted by K. Rhea | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2552 |
| 2553 | EPA-R10-OW-2017-0369-02553 | Comment submitted by W. Hager | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2553 |
| 2554 | EPA-R10-OW-2017-0369-02554 | Comment submitted by G. Meyers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2554 |
| 2555 | EPA-R10-OW-2017-0369-02555 | Comment submitted by G. Cox | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2555 |
| 2556 | EPA-R10-OW-2017-0369-02556 | Comment submitted by J. Purdy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2556 |
| 2557 | EPA-R10-OW-2017-0369-02557 | Comment submitted by R. Scates | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2557 |
| 2558 | EPA-R10-OW-2017-0369-02558 | Comment submitted by M. Barr | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2558 |
| 2559 | EPA-R10-OW-2017-0369-02559 | Comment submitted by R. Carpenter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2559 |
| 2560 | EPA-R10-OW-2017-0369-02560 | Comment submitted by C. Demmon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2560 |
| 2561 | EPA-R10-OW-2017-0369-02561 | Comment submitted by E. R. Adams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2561 |
| 2562 | EPA-R10-OW-2017-0369-02562 | Comment submitted by K. Schelbert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2562 |
| 2563 | EPA-R10-OW-2017-0369-02563 | Comment submitted by T. Harrie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2563 |
| 2564 | EPA-R10-OW-2017-0369-02564 | Comment submitted by A. Brand | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2564 |
| 2565 | EPA-R10-OW-2017-0369-02565 | Comment submitted by T. Tokuda | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2565 |
| 2566 | EPA-R10-OW-2017-0369-02566 | Comment submitted by G. Yuhasz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2566 |
| 2567 | EPA-R10-OW-2017-0369-02567 | Comment submitted by J. Hardmeyer-Wright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2567 |
| 2568 | EPA-R10-OW-2017-0369-02568 | Comment submitted by J. Cassidy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2568 |
| 2569 | EPA-R10-OW-2017-0369-02569 | Comment submitted by L. Winn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2569 |
| 2570 | EPA-R10-OW-2017-0369-02570 | Comment submitted by W. Herke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2570 |
| 2571 | EPA-R10-OW-2017-0369-02571 | Comment submitted by G. Roth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2571 |
| 2572 | EPA-R10-OW-2017-0369-02572 | Comment submitted by D. Ehli | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2572 |
| 2573 | EPA-R10-OW-2017-0369-02573 | Comment submitted by N. Brittingham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2573 |
| 2574 | EPA-R10-OW-2017-0369-02574 | Comment submitted by C. Bassat | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2574 |
| 2575 | EPA-R10-OW-2017-0369-02575 | Comment submitted by K. Leonard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2575 |
| 2576 | EPA-R10-OW-2017-0369-02576 | Comment submitted by A. Kehn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2576 |
| 2577 | EPA-R10-OW-2017-0369-02577 | Comment submitted by E. Dunn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2577 |
| 2578 | EPA-R10-OW-2017-0369-02578 | Comment submitted by L. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2578 |
| 2579 | EPA-R10-OW-2017-0369-02579 | Comment submitted by J. ALderman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2579 |
| 2580 | EPA-R10-OW-2017-0369-02580 | Comment submitted by H. Evans | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2580 |
| 2581 | EPA-R10-OW-2017-0369-02581 | Comment submitted by S. Balaban | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2581 |
| 2582 | EPA-R10-OW-2017-0369-02582 | Comment submitted by S. Wells | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2582 |
| 2583 | EPA-R10-OW-2017-0369-02583 | Comment submitted by S. Gordon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2583 |
| 2584 | EPA-R10-OW-2017-0369-02584 | Comment submitted by K. Gilpin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2584 |
| 2585 | EPA-R10-OW-2017-0369-02585 | Comment submitted by C. Valentine | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2585 |
| 2586 | EPA-R10-OW-2017-0369-02586 | Comment submitted by V. Nygren | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2586 |
| 2587 | EPA-R10-OW-2017-0369-02587 | Comment submitted by B. Matthias | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2587 |
| 2588 | EPA-R10-OW-2017-0369-02588 | Comment submitted by K. Lenzen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2588 |
| 2589 | EPA-R10-OW-2017-0369-02589 | Comment submitted by K. Bungarz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2589 |
| 2590 | EPA-R10-OW-2017-0369-02590 | Comment submitted by M. Kessler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2590 |
| 2591 | EPA-R10-OW-2017-0369-02591 | Comment submitted by N. Dornstein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2591 |
| 2592 | EPA-R10-OW-2017-0369-02592 | Comment submitted by P. Fisher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2592 |
| 2593 | EPA-R10-OW-2017-0369-02593 | Comment submitted by W. Mckinney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2593 |
| 2594 | EPA-R10-OW-2017-0369-02594 | Comment submitted by K. Lovell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2594 |
| 2595 | EPA-R10-OW-2017-0369-02595 | Comment submitted by J. Green | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2595 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2596 | EPA-R10-OW-2017-0369-02596 | Comment submitted by J-Michel ricard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2596 |
| 2597 | EPA-R10-OW-2017-0369-02597 | Comment submitted by A. Leviten | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2597 |
| 2598 | EPA-R10-OW-2017-0369-02598 | Comment submitted by T. Byrd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2598 |
| 2599 | EPA-R10-OW-2017-0369-02599 | Comment submitted by T. Trampe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2599 |
| 2600 | EPA-R10-OW-2017-0369-02600 | Comment submitted by M. J. Di Piero | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2600 |
| 2601 | EPA-R10-OW-2017-0369-02601 | Comment submitted by B. Kartak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2601 |
| 2602 | EPA-R10-OW-2017-0369-02602 | Comment submitted by M. Girling | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2602 |
| 2603 | EPA-R10-OW-2017-0369-02603 | Comment submitted by J. Vieira | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2603 |
| 2604 | EPA-R10-OW-2017-0369-02604 | Comment submitted by E. Blalock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2604 |
| 2605 | EPA-R10-OW-2017-0369-02605 | Comment submitted by L. Topp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2605 |
| 2606 | EPA-R10-OW-2017-0369-02606 | Comment submitted by T. Zukoski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2606 |
| 2607 | EPA-R10-OW-2017-0369-02607 | Comment submitted by J. Stelken | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2607 |
| 2608 | EPA-R10-OW-2017-0369-02608 | Comment submitted by L. Morgan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2608 |
| 2609 | EPA-R10-OW-2017-0369-02609 | Comment submitted by B. Bennett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2609 |
| 2610 | EPA-R10-OW-2017-0369-02610 | Comment submitted by R. Bean | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2610 |
| 2611 | EPA-R10-OW-2017-0369-02611 | Comment submitted by F. Eiland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2611 |
| 2612 | EPA-R10-OW-2017-0369-02612 | Comment submitted by Will Z. (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2612 |
| 2613 | EPA-R10-OW-2017-0369-02613 | Comment submitted by S. H. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2613 |
| 2614 | EPA-R10-OW-2017-0369-02614 | Comment submitted by I. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2614 |
| 2615 | EPA-R10-OW-2017-0369-02615 | Comment submitted by J. Nounnan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2615 |
| 2616 | EPA-R10-OW-2017-0369-02616 | Comment submitted by E. Busby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2616 |
| 2617 | EPA-R10-OW-2017-0369-02617 | Comment submitted by C. Nowak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2617 |
| 2618 | EPA-R10-OW-2017-0369-02618 | Comment submitted by C. Ashley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2618 |
| 2619 | EPA-R10-OW-2017-0369-02619 | Comment submitted by V. Waldron | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2619 |
| 2620 | EPA-R10-OW-2017-0369-02620 | Comment submitted by C. Owen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2620 |
| 2621 | EPA-R10-OW-2017-0369-02621 | Comment submitted by G. Stout | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2621 |
| 2622 | EPA-R10-OW-2017-0369-02622 | Comment submitted by S. Mcar Y. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2622 |
| 2623 | EPA-R10-OW-2017-0369-02623 | Comment submitted by K. Asbury | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2623 |
| 2624 | EPA-R10-OW-2017-0369-02624 | Comment submitted by S. Lim | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2624 |
| 2625 | EPA-R10-OW-2017-0369-02625 | Comment submitted by A. D. Willis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2625 |
| 2626 | EPA-R10-OW-2017-0369-02626 | Comment submitted by J. Simpson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2626 |
| 2627 | EPA-R10-OW-2017-0369-02627 | Comment submitted by S. Cupertino | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2627 |
| 2628 | EPA-R10-OW-2017-0369-02628 | Comment submitted by G. West | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2628 |
| 2629 | EPA-R10-OW-2017-0369-02629 | Comment submitted by J. Droppers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2629 |
| 2630 | EPA-R10-OW-2017-0369-02630 | Comment submitted by P. J. Vincent | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2630 |
| 2631 | EPA-R10-OW-2017-0369-02631 | Comment submitted by T. Peterson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2631 |
| 2632 | EPA-R10-OW-2017-0369-02632 | Comment submitted by S. Spring | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2632 |
| 2633 | EPA-R10-OW-2017-0369-02633 | Comment submitted by R. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2633 |
| 2634 | EPA-R10-OW-2017-0369-02634 | Comment submitted by E. Morrow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2634 |
| 2635 | EPA-R10-OW-2017-0369-02635 | Comment submitted by D. Carswell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2635 |
| 2636 | EPA-R10-OW-2017-0369-02636 | Comment submitted by F. Van Bree | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2636 |
| 2637 | EPA-R10-OW-2017-0369-02637 | Comment submitted by E. Welsh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2637 |
| 2638 | EPA-R10-OW-2017-0369-02638 | Comment submitted by J. Hopkins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2638 |
| 2639 | EPA-R10-OW-2017-0369-02639 | Comment submitted by E. Loewen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2639 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2640 | EPA-R10-OW-2017-0369-02640 | Comment submitted by D. Selquist | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2640 |
| 2641 | EPA-R10-OW-2017-0369-02641 | Comment submitted by C. Ayres | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2641 |
| 2642 | EPA-R10-OW-2017-0369-02642 | Comment submitted by J. Livingston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2642 |
| 2643 | EPA-R10-OW-2017-0369-02643 | Comment submitted by P. Cleveland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2643 |
| 2644 | EPA-R10-OW-2017-0369-02644 | Comment submitted by S. Whitney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2644 |
| 2645 | EPA-R10-OW-2017-0369-02645 | Comment submitted by M. Stermer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2645 |
| 2646 | EPA-R10-OW-2017-0369-02646 | Comment submitted by F. Hammer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2646 |
| 2647 | EPA-R10-OW-2017-0369-02647 | Comment submitted by E. Noto | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2647 |
| 2648 | EPA-R10-OW-2017-0369-02648 | Comment submitted by J. Maker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2648 |
| 2649 | EPA-R10-OW-2017-0369-02649 | Comment submitted by K. Billy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2649 |
| 2650 | EPA-R10-OW-2017-0369-02650 | Comment submitted by E. Krickevsky | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2650 |
| 2651 | EPA-R10-OW-2017-0369-02651 | Comment submitted by D. Gable | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2651 |
| 2652 | EPA-R10-OW-2017-0369-02652 | Comment submitted by E. Poll Ramos | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2652 |
| 2653 | EPA-R10-OW-2017-0369-02653 | Comment submitted by S. Leitman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2653 |
| 2654 | EPA-R10-OW-2017-0369-02654 | Comment submitted by R. Posch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2654 |
| 2655 | EPA-R10-OW-2017-0369-02655 | Comment submitted by A. Geloran | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2655 |
| 2656 | EPA-R10-OW-2017-0369-02656 | Comment submitted by S. Hagen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2656 |
| 2657 | EPA-R10-OW-2017-0369-02657 | Comment submitted by J. Venneman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2657 |
| 2658 | EPA-R10-OW-2017-0369-02658 | Comment submitted by B. Hurst | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2658 |
| 2659 | EPA-R10-OW-2017-0369-02659 | Comment submitted by E. Stevens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2659 |
| 2660 | EPA-R10-OW-2017-0369-02660 | Comment submitted by D. Nickle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2660 |
| 2661 | EPA-R10-OW-2017-0369-02661 | Comment submitted by J. Asche | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2661 |
| 2662 | EPA-R10-OW-2017-0369-02662 | Comment submitted by G. Thomsen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2662 |
| 2663 | EPA-R10-OW-2017-0369-02663 | Comment submitted by C. Volz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2663 |
| 2664 | EPA-R10-OW-2017-0369-02664 | Comment submitted by C. Quitasol | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2664 |
| 2665 | EPA-R10-OW-2017-0369-02665 | Comment submitted by S. Christensen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2665 |
| 2666 | EPA-R10-OW-2017-0369-02666 | Comment submitted by N. Dowling | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2666 |
| 2667 | EPA-R10-OW-2017-0369-02667 | Comment submitted by C. Steck | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2667 |
| 2668 | EPA-R10-OW-2017-0369-02668 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2668 |
| 2669 | EPA-R10-OW-2017-0369-02669 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2669 |
| 2670 | EPA-R10-OW-2017-0369-02670 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2670 |
| 2671 | EPA-R10-OW-2017-0369-02671 | Comment submitted by B. Spillman | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2671 |
| 2672 | EPA-R10-OW-2017-0369-02672 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2672 |
| 2673 | EPA-R10-OW-2017-0369-02673 | Comment submitted by L. Campbell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2673 |
| 2674 | EPA-R10-OW-2017-0369-02674 | Comment submitted by E. Hogarty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2674 |
| 2675 | EPA-R10-OW-2017-0369-02675 | Comment submitted by J, Ward | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2675 |
| 2676 | EPA-R10-OW-2017-0369-02676 | Comment submitted by H. Lau | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2676 |
| 2677 | EPA-R10-OW-2017-0369-02677 | Comment submitted by H. Hill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2677 |
| 2678 | EPA-R10-OW-2017-0369-02678 | Comment submitted by D. Zinteck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2678 |
| 2679 | EPA-R10-OW-2017-0369-02679 | Comment submitted by D. Corzine | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2679 |
| 2680 | EPA-R10-OW-2017-0369-02680 | Comment submitted by A. Grunbaum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2680 |
| 2681 | EPA-R10-OW-2017-0369-02681 | Comment submitted by M. T. Bundy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2681 |
| 2682 | EPA-R10-OW-2017-0369-02682 | Comment submitted by R. Austin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2682 |
| 2683 | EPA-R10-OW-2017-0369-02683 | Comment submitted by R. Austin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2683 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2684 | EPA-R10-OW-2017-0369-02684 | Comment submitted by E. Gonzalez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2684 |
| 2685 | EPA-R10-OW-2017-0369-02685 | Comment submitted by R. Ekstrom | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2685 |
| 2686 | EPA-R10-OW-2017-0369-02686 | Comment submitted by H. Blumenthal | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2686 |
| 2687 | EPA-R10-OW-2017-0369-02687 | Comment submitted by D. Hamlin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2687 |
| 2688 | EPA-R10-OW-2017-0369-02688 | Comment submitted by M. Hodis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2688 |
| 2689 | EPA-R10-OW-2017-0369-02689 | Comment submitted by D. Goodykoontz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2689 |
| 2690 | EPA-R10-OW-2017-0369-02690 | Comment submitted by K. Ruby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2690 |
| 2691 | EPA-R10-OW-2017-0369-02691 | Comment submitted by R. Maldonado | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2691 |
| 2692 | EPA-R10-OW-2017-0369-02692 | Comment submitted by G. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2692 |
| 2693 | EPA-R10-OW-2017-0369-02693 | Comment submitted by J. and J. Berger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2693 |
| 2694 | EPA-R10-OW-2017-0369-02694 | Comment submitted by P. Ferrari | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2694 |
| 2695 | EPA-R10-OW-2017-0369-02695 | Comment submitted by B. Lamb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2695 |
| 2696 | EPA-R10-OW-2017-0369-02696 | Comment submitted by S. Hayes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2696 |
| 2697 | EPA-R10-OW-2017-0369-02697 | Comment submitted by V. Korneliussen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2697 |
| 2698 | EPA-R10-OW-2017-0369-02698 | Comment submitted by L. Kaye | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2698 |
| 2699 | EPA-R10-OW-2017-0369-02699 | Comment submitted by E. Heithaus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2699 |
| 2700 | EPA-R10-OW-2017-0369-02700 | Comment submitted by B. S. Mitchell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2700 |
| 2701 | EPA-R10-OW-2017-0369-02701 | Comment submitted by L. Whalen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2701 |
| 2702 | EPA-R10-OW-2017-0369-02702 | Comment submitted by P. Shafchuk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2702 |
| 2703 | EPA-R10-OW-2017-0369-02703 | Comment submitted by J. Koger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2703 |
| 2704 | EPA-R10-OW-2017-0369-02704 | Comment submitted by K. Kirchdoerfer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2704 |
| 2705 | EPA-R10-OW-2017-0369-02705 | Comment submitted by P. Kalka | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2705 |
| 2706 | EPA-R10-OW-2017-0369-02706 | Comment submitted by M. Barber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2706 |
| 2707 | EPA-R10-OW-2017-0369-02707 | Comment submitted by L. Arrandale | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2707 |
| 2708 | EPA-R10-OW-2017-0369-02708 | Comment submitted by S. Livesey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2708 |
| 2709 | EPA-R10-OW-2017-0369-02709 | Comment submitted by A. Collins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2709 |
| 2710 | EPA-R10-OW-2017-0369-02710 | Comment submitted by J. Sheth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2710 |
| 2711 | EPA-R10-OW-2017-0369-02711 | Comment submitted by J. Leary | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2711 |
| 2712 | EPA-R10-OW-2017-0369-02712 | Comment submitted by M. Youle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2712 |
| 2713 | EPA-R10-OW-2017-0369-02713 | Comment submitted by L. Harrell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2713 |
| 2714 | EPA-R10-OW-2017-0369-02714 | Comment submitted by K. Lombardi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2714 |
| 2715 | EPA-R10-OW-2017-0369-02715 | Comment submitted by S. Ellis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2715 |
| 2716 | EPA-R10-OW-2017-0369-02716 | Comment submitted by Z. Weber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2716 |
| 2717 | EPA-R10-OW-2017-0369-02717 | Comment submitted by C. Mciver | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2717 |
| 2718 | EPA-R10-OW-2017-0369-02718 | Comment submitted by P. Burns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2718 |
| 2719 | EPA-R10-OW-2017-0369-02719 | Comment submitted by E. M. Mclaughlin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2719 |
| 2720 | EPA-R10-OW-2017-0369-02720 | Comment submitted by M. Hartley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2720 |
| 2721 | EPA-R10-OW-2017-0369-02721 | Comment submitted by A. McCaughan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2721 |
| 2722 | EPA-R10-OW-2017-0369-02722 | Comment submitted by J. Proffitt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2722 |
| 2723 | EPA-R10-OW-2017-0369-02723 | Comment submitted by F. Bright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2723 |
| 2724 | EPA-R10-OW-2017-0369-02724 | Comment submitted by K. Baker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2724 |
| 2725 | EPA-R10-OW-2017-0369-02725 | Comment submitted by R. Ferguson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2725 |
| 2726 | EPA-R10-OW-2017-0369-02726 | Comment submitted by C. Brigham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2726 |
| 2727 | EPA-R10-OW-2017-0369-02727 | Comment submitted by D. Loeb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2727 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2728 | EPA-R10-OW-2017-0369-02728 | Comment submitted by E. Bindseil | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2728 |
| 2729 | EPA-R10-OW-2017-0369-02729 | Comment submitted by D. Winters | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2729 |
| 2730 | EPA-R10-OW-2017-0369-02730 | Comment submitted by J. Hawrylo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2730 |
| 2731 | EPA-R10-OW-2017-0369-02731 | Comment submitted by J. Anthony | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2731 |
| 2732 | EPA-R10-OW-2017-0369-02732 | Comment submitted by L. Radeker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2732 |
| 2733 | EPA-R10-OW-2017-0369-02733 | Comment submitted by A. Moore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2733 |
| 2734 | EPA-R10-OW-2017-0369-02734 | Comment submitted by J. Rimbey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2734 |
| 2735 | EPA-R10-OW-2017-0369-02735 | Comment submitted by K. Frazier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2735 |
| 2736 | EPA-R10-OW-2017-0369-02736 | Comment submitted by K. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2736 |
| 2737 | EPA-R10-OW-2017-0369-02737 | Comment submitted by L. Blatnik | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2737 |
| 2738 | EPA-R10-OW-2017-0369-02738 | Comment submitted by E. Velasco | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2738 |
| 2739 | EPA-R10-OW-2017-0369-02739 | Comment submitted by E. McCoy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2739 |
| 2740 | EPA-R10-OW-2017-0369-02740 | Comment submitted by E. McCoy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2740 |
| 2741 | EPA-R10-OW-2017-0369-02741 | Comment submitted by J. Robey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2741 |
| 2742 | EPA-R10-OW-2017-0369-02742 | Comment submitted by E. Snyder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2742 |
| 2743 | EPA-R10-OW-2017-0369-02743 | Comment submitted by B. Wisott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2743 |
| 2744 | EPA-R10-OW-2017-0369-02744 | Comment submitted by C. Willis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2744 |
| 2745 | EPA-R10-OW-2017-0369-02745 | Comment submitted by F. Gaynor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2745 |
| 2746 | EPA-R10-OW-2017-0369-02746 | Comment submitted by B. Morales | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2746 |
| 2747 | EPA-R10-OW-2017-0369-02747 | Comment submitted by J. Carlough | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2747 |
| 2748 | EPA-R10-OW-2017-0369-02748 | Comment submitted by D. Patnode | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2748 |
| 2749 | EPA-R10-OW-2017-0369-02749 | Comment submitted by C. Rusk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2749 |
| 2750 | EPA-R10-OW-2017-0369-02750 | Comment submitted by B. Campbell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2750 |
| 2751 | EPA-R10-OW-2017-0369-02751 | Comment submitted by J. Floyd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2751 |
| 2752 | EPA-R10-OW-2017-0369-02752 | Comment submitted by S. Baker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2752 |
| 2753 | EPA-R10-OW-2017-0369-02753 | Comment submitted by R. Clarke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2753 |
| 2754 | EPA-R10-OW-2017-0369-02754 | Comment submitted by R. Clarke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2754 |
| 2755 | EPA-R10-OW-2017-0369-02755 | Comment submitted by S. Davis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2755 |
| 2756 | EPA-R10-OW-2017-0369-02756 | Comment submitted by C. D. Evans | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2756 |
| 2757 | EPA-R10-OW-2017-0369-02757 | Comment submitted by D. Wood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2757 |
| 2758 | EPA-R10-OW-2017-0369-02758 | Comment submitted by A. Patrick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2758 |
| 2759 | EPA-R10-OW-2017-0369-02759 | Comment submitted by S. J. Geller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2759 |
| 2760 | EPA-R10-OW-2017-0369-02760 | Comment submitted by J. Lipscomb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2760 |
| 2761 | EPA-R10-OW-2017-0369-02761 | Comment submitted by T. J. Harper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2761 |
| 2762 | EPA-R10-OW-2017-0369-02762 | Comment submitted by L. Cheezem | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2762 |
| 2763 | EPA-R10-OW-2017-0369-02763 | Comment submitted by E. Eder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2763 |
| 2764 | EPA-R10-OW-2017-0369-02764 | Comment submitted by M. Frazier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2764 |
| 2765 | EPA-R10-OW-2017-0369-02765 | Comment submitted by S. Ferguson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2765 |
| 2766 | EPA-R10-OW-2017-0369-02766 | Comment submitted by J. St John | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2766 |
| 2767 | EPA-R10-OW-2017-0369-02767 | Comment submitted by L. Heath | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2767 |
| 2768 | EPA-R10-OW-2017-0369-02768 | Comment submitted by P. Spillane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2768 |
| 2769 | EPA-R10-OW-2017-0369-02769 | Comment submitted by J. Louis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2769 |
| 2770 | EPA-R10-OW-2017-0369-02770 | Comment submitted by F. Mele | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2770 |
| 2771 | EPA-R10-OW-2017-0369-02771 | Comment submitted by K. Kenner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2771 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2772 | EPA-R10-OW-2017-0369-02772 | Comment submitted by M. Chabot | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2772 |
| 2773 | EPA-R10-OW-2017-0369-02773 | Comment submitted by A. Benigno | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2773 |
| 2774 | EPA-R10-OW-2017-0369-02774 | Comment submitted by L. Minard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2774 |
| 2775 | EPA-R10-OW-2017-0369-02775 | Comment submitted by K. Wagner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2775 |
| 2776 | EPA-R10-OW-2017-0369-02776 | Comment submitted by N. Bloch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2776 |
| 2777 | EPA-R10-OW-2017-0369-02777 | Comment submitted by P. Kingsbury | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2777 |
| 2778 | EPA-R10-OW-2017-0369-02778 | Comment submitted by C. Bayley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2778 |
| 2779 | EPA-R10-OW-2017-0369-02779 | Comment submitted by R. Rubin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2779 |
| 2780 | EPA-R10-OW-2017-0369-02780 | Comment submitted by D. Cribley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2780 |
| 2781 | EPA-R10-OW-2017-0369-02781 | Comment submitted by W. Sharfman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2781 |
| 2782 | EPA-R10-OW-2017-0369-02782 | Comment submitted by J. Buttron | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2782 |
| 2783 | EPA-R10-OW-2017-0369-02783 | Comment submitted by M. Keating | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2783 |
| 2784 | EPA-R10-OW-2017-0369-02784 | Comment submitted by A. Gilligan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2784 |
| 2785 | EPA-R10-OW-2017-0369-02785 | Comment submitted by G. Goffe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2785 |
| 2786 | EPA-R10-OW-2017-0369-02786 | Comment submitted by C. Tobias | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2786 |
| 2787 | EPA-R10-OW-2017-0369-02787 | Comment submitted by L. Gordin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2787 |
| 2788 | EPA-R10-OW-2017-0369-02788 | Comment submitted by M. Gershten | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2788 |
| 2789 | EPA-R10-OW-2017-0369-02789 | Comment submitted by J. Thompson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2789 |
| 2790 | EPA-R10-OW-2017-0369-02790 | Comment submitted by J. Arnold | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2790 |
| 2791 | EPA-R10-OW-2017-0369-02791 | Comment submitted by A. Vallieres | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2791 |
| 2792 | EPA-R10-OW-2017-0369-02792 | Comment submitted by R. Owens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2792 |
| 2793 | EPA-R10-OW-2017-0369-02793 | Comment submitted by D. Heller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2793 |
| 2794 | EPA-R10-OW-2017-0369-02794 | Comment submitted by T. P. Quinn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2794 |
| 2795 | EPA-R10-OW-2017-0369-02795 | Comment submitted by B. Ostenson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2795 |
| 2796 | EPA-R10-OW-2017-0369-02796 | Comment submitted by K. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2796 |
| 2797 | EPA-R10-OW-2017-0369-02797 | Comment submitted by H. R. S. Oberholtzer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2797 |
| 2798 | EPA-R10-OW-2017-0369-02798 | Comment submitted by S. Sanders-Buell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2798 |
| 2799 | EPA-R10-OW-2017-0369-02799 | Comment submitted by H. Dunlap | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2799 |
| 2800 | EPA-R10-OW-2017-0369-02800 | Comment submitted by W. Thompson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2800 |
| 2801 | EPA-R10-OW-2017-0369-02801 | Comment submitted by K. Arnestad | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2801 |
| 2802 | EPA-R10-OW-2017-0369-02802 | Comment submitted by D. Balk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2802 |
| 2803 | EPA-R10-OW-2017-0369-02803 | Comment submitted by D. Bennett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2803 |
| 2804 | EPA-R10-OW-2017-0369-02804 | Comment submitted by C. McCaffity | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2804 |
| 2805 | EPA-R10-OW-2017-0369-02805 | Comment submitted by W. Baechler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2805 |
| 2806 | EPA-R10-OW-2017-0369-02806 | Comment submitted by D. Nieder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2806 |
| 2807 | EPA-R10-OW-2017-0369-02807 | Comment submitted by T. Taranovski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2807 |
| 2808 | EPA-R10-OW-2017-0369-02808 | Comment submitted by B. Mulholland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2808 |
| 2809 | EPA-R10-OW-2017-0369-02809 | Comment submitted by C. Bernard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2809 |
| 2810 | EPA-R10-OW-2017-0369-02810 | Comment submitted by R. Rushton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2810 |
| 2811 | EPA-R10-OW-2017-0369-02811 | Comment submitted by B. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2811 |
| 2812 | EPA-R10-OW-2017-0369-02812 | Comment submitted by M. Hernandez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2812 |
| 2813 | EPA-R10-OW-2017-0369-02813 | Comment submitted by B. Walker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2813 |
| 2814 | EPA-R10-OW-2017-0369-02814 | Comment submitted by P. Hill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2814 |
| 2815 | EPA-R10-OW-2017-0369-02815 | Comment submitted by C. Wylie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2815 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2816 | EPA-R10-OW-2017-0369-02816 | Comment submitted by M. Wimbish | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2816 |
| 2817 | EPA-R10-OW-2017-0369-02817 | Comment submitted by J. Broderick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2817 |
| 2818 | EPA-R10-OW-2017-0369-02818 | Comment submitted by D. Power | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2818 |
| 2819 | EPA-R10-OW-2017-0369-02819 | Comment submitted by C. Bond | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2819 |
| 2820 | EPA-R10-OW-2017-0369-02820 | Comment submitted by C. and G. Horn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2820 |
| 2821 | EPA-R10-OW-2017-0369-02821 | Comment submitted by M. Almeda | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2821 |
| 2822 | EPA-R10-OW-2017-0369-02822 | Comment submitted by E. Hoinowski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2822 |
| 2823 | EPA-R10-OW-2017-0369-02823 | Comment submitted by P. Morrison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2823 |
| 2824 | EPA-R10-OW-2017-0369-02824 | Comment submitted by O. Keval | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2824 |
| 2825 | EPA-R10-OW-2017-0369-02825 | Comment submitted by B. Hare | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2825 |
| 2826 | EPA-R10-OW-2017-0369-02826 | Comment submitted by F. Pallot | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2826 |
| 2827 | EPA-R10-OW-2017-0369-02827 | Comment submitted by R. France | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2827 |
| 2828 | EPA-R10-OW-2017-0369-02828 | Comment submitted by R. L Fetzer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2828 |
| 2829 | EPA-R10-OW-2017-0369-02829 | Comment submitted by P. O'Reilly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2829 |
| 2830 | EPA-R10-OW-2017-0369-02830 | Comment submitted by C. Czarnecki | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2830 |
| 2831 | EPA-R10-OW-2017-0369-02831 | Comment submitted by M. Stewart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2831 |
| 2832 | EPA-R10-OW-2017-0369-02832 | Comment submitted by J. Udesen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2832 |
| 2833 | EPA-R10-OW-2017-0369-02833 | Comment submitted by R. Howell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2833 |
| 2834 | EPA-R10-OW-2017-0369-02834 | Comment submitted by J. Landers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2834 |
| 2835 | EPA-R10-OW-2017-0369-02835 | Comment submitted by R. Wiegand | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2835 |
| 2836 | EPA-R10-OW-2017-0369-02836 | Comment submitted by G. Melocik | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2836 |
| 2837 | EPA-R10-OW-2017-0369-02837 | Comment submitted by D. Cade | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2837 |
| 2838 | EPA-R10-OW-2017-0369-02838 | Comment submitted by S. Zacour | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2838 |
| 2839 | EPA-R10-OW-2017-0369-02839 | Comment submitted by R. Heslop | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2839 |
| 2840 | EPA-R10-OW-2017-0369-02840 | Comment submitted by R. Moore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2840 |
| 2841 | EPA-R10-OW-2017-0369-02841 | Comment submitted by C. Byrs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2841 |
| 2842 | EPA-R10-OW-2017-0369-02842 | Comment submitted by R. Mills | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2842 |
| 2843 | EPA-R10-OW-2017-0369-02843 | Comment submitted by T. Steidle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2843 |
| 2844 | EPA-R10-OW-2017-0369-02844 | Comment submitted by G. Sullivan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2844 |
| 2845 | EPA-R10-OW-2017-0369-02845 | Comment submitted by W. Banres | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2845 |
| 2846 | EPA-R10-OW-2017-0369-02846 | Comment submitted by D. Chase | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2846 |
| 2847 | EPA-R10-OW-2017-0369-02847 | Comment submitted by K. Morrish | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2847 |
| 2848 | EPA-R10-OW-2017-0369-02848 | Comment submitted by C. Upton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2848 |
| 2849 | EPA-R10-OW-2017-0369-02849 | Comment submitted by P. Franzen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2849 |
| 2850 | EPA-R10-OW-2017-0369-02850 | Comment submitted by D. Figur | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2850 |
| 2851 | EPA-R10-OW-2017-0369-02851 | Comment submitted by K. O'guinn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2851 |
| 2852 | EPA-R10-OW-2017-0369-02852 | Comment submitted by E. Green | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2852 |
| 2853 | EPA-R10-OW-2017-0369-02853 | Comment submitted by M. Ramirez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2853 |
| 2854 | EPA-R10-OW-2017-0369-02854 | Comment submitted by M. Kurey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2854 |
| 2855 | EPA-R10-OW-2017-0369-02855 | Comment submitted by G. Collins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2855 |
| 2856 | EPA-R10-OW-2017-0369-02856 | Comment submitted by M. Berlin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2856 |
| 2857 | EPA-R10-OW-2017-0369-02857 | Comment submitted by W. Griffiths | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2857 |
| 2858 | EPA-R10-OW-2017-0369-02858 | Comment submitted by C. Earnshaw | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2858 |
| 2859 | EPA-R10-OW-2017-0369-02859 | Comment submitted by S. Cole | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2859 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2860 | EPA-R10-OW-2017-0369-02860 | Comment submitted by J. Simpson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2860 |
| 2861 | EPA-R10-OW-2017-0369-02861 | Comment submitted by N. Jurgeleit-Greene | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2861 |
| 2862 | EPA-R10-OW-2017-0369-02862 | Comment submitted by H. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2862 |
| 2863 | EPA-R10-OW-2017-0369-02863 | Comment submitted by C. Green | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2863 |
| 2864 | EPA-R10-OW-2017-0369-02864 | Comment submitted by P. Korth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2864 |
| 2865 | EPA-R10-OW-2017-0369-02865 | Comment submitted by M. Hartman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2865 |
| 2866 | EPA-R10-OW-2017-0369-02866 | Comment submitted by R. Sawers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2866 |
| 2867 | EPA-R10-OW-2017-0369-02867 | Comment submitted by P. Bachmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2867 |
| 2868 | EPA-R10-OW-2017-0369-02868 | Comment submitted by M. Dunn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2868 |
| 2869 | EPA-R10-OW-2017-0369-02869 | Comment submitted by E. Bowden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2869 |
| 2870 | EPA-R10-OW-2017-0369-02870 | Comment submitted by K. R. Libby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2870 |
| 2871 | EPA-R10-OW-2017-0369-02871 | Comment submitted by R. Beverley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2871 |
| 2872 | EPA-R10-OW-2017-0369-02872 | Comment submitted by C. Jencks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2872 |
| 2873 | EPA-R10-OW-2017-0369-02873 | Comment submitted by D. Kriegh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2873 |
| 2874 | EPA-R10-OW-2017-0369-02874 | Comment submitted by E. Grzeda | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2874 |
| 2875 | EPA-R10-OW-2017-0369-02875 | Comment submitted by R. Irrerra | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2875 |
| 2876 | EPA-R10-OW-2017-0369-02876 | Comment submitted by B. Dunlap | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2876 |
| 2877 | EPA-R10-OW-2017-0369-02877 | Comment submitted by J. Chaliak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2877 |
| 2878 | EPA-R10-OW-2017-0369-02878 | Comment submitted by A. Komatz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2878 |
| 2879 | EPA-R10-OW-2017-0369-02879 | Comment submitted by D. Caplan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2879 |
| 2880 | EPA-R10-OW-2017-0369-02880 | Comment submitted by J. Lee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2880 |
| 2881 | EPA-R10-OW-2017-0369-02881 | Comment submitted by A. Collins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2881 |
| 2882 | EPA-R10-OW-2017-0369-02882 | Comment submitted by T. A. Brooks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2882 |
| 2883 | EPA-R10-OW-2017-0369-02883 | Comment submitted by E. Geller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2883 |
| 2884 | EPA-R10-OW-2017-0369-02884 | Comment submitted by J. Bailey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2884 |
| 2885 | EPA-R10-OW-2017-0369-02885 | Comment submitted by S. Bruesewitz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2885 |
| 2886 | EPA-R10-OW-2017-0369-02886 | Comment submitted by S. Grieve | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2886 |
| 2887 | EPA-R10-OW-2017-0369-02887 | Comment submitted by J. Andes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2887 |
| 2888 | EPA-R10-OW-2017-0369-02888 | Comment submitted by E. Iooss | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2888 |
| 2889 | EPA-R10-OW-2017-0369-02889 | Comment submitted by L. Pyne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2889 |
| 2890 | EPA-R10-OW-2017-0369-02890 | Comment submitted by K. Prosser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2890 |
| 2891 | EPA-R10-OW-2017-0369-02891 | Comment submitted by L. Bradshaw | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2891 |
| 2892 | EPA-R10-OW-2017-0369-02892 | Comment submitted by J. Bailey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2892 |
| 2893 | EPA-R10-OW-2017-0369-02893 | Comment submitted by K. Olson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2893 |
| 2894 | EPA-R10-OW-2017-0369-02894 | Comment submitted by J. Knox | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2894 |
| 2895 | EPA-R10-OW-2017-0369-02895 | Comment submitted by W. Cantwell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2895 |
| 2896 | EPA-R10-OW-2017-0369-02896 | Comment submitted by J. J. Cappy Jr. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2896 |
| 2897 | EPA-R10-OW-2017-0369-02897 | Comment submitted by M. Heineken | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2897 |
| 2898 | EPA-R10-OW-2017-0369-02898 | Comment submitted by K. Lyons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2898 |
| 2899 | EPA-R10-OW-2017-0369-02899 | Comment submitted by J. Olson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2899 |
| 2900 | EPA-R10-OW-2017-0369-02900 | Comment submitted by J. Childs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2900 |
| 2901 | EPA-R10-OW-2017-0369-02901 | Comment submitted by C. Jurczewski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2901 |
| 2902 | EPA-R10-OW-2017-0369-02902 | Comment submitted by E. Browne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2902 |
| 2903 | EPA-R10-OW-2017-0369-02903 | Comment submitted by R. Weitzner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2903 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2904 | EPA-R10-OW-2017-0369-02904 | Comment submitted by M. Dahms | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2904 |
| 2905 | EPA-R10-OW-2017-0369-02905 | Comment submitted by B. Hobson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2905 |
| 2906 | EPA-R10-OW-2017-0369-02906 | Comment submitted by L. Atkins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2906 |
| 2907 | EPA-R10-OW-2017-0369-02907 | Comment submitted by W. Fitzsimons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2907 |
| 2908 | EPA-R10-OW-2017-0369-02908 | Comment submitted by L. Hawkinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2908 |
| 2909 | EPA-R10-OW-2017-0369-02909 | Comment submitted by B. Hughes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2909 |
| 2910 | EPA-R10-OW-2017-0369-02910 | Comment submitted by L. Cassidy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2910 |
| 2911 | EPA-R10-OW-2017-0369-02911 | Comment submitted by A. Folley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2911 |
| 2912 | EPA-R10-OW-2017-0369-02912 | Comment submitted by M. Cronin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2912 |
| 2913 | EPA-R10-OW-2017-0369-02913 | Comment submitted by J. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2913 |
| 2914 | EPA-R10-OW-2017-0369-02914 | Comment submitted by M. Tyrna | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2914 |
| 2915 | EPA-R10-OW-2017-0369-02915 | Comment submitted by W. Schreck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2915 |
| 2916 | EPA-R10-OW-2017-0369-02916 | Comment submitted by G. Harwood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2916 |
| 2917 | EPA-R10-OW-2017-0369-02917 | Comment submitted by W. Marshall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2917 |
| 2918 | EPA-R10-OW-2017-0369-02918 | Comment submitted by J. Covault | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2918 |
| 2919 | EPA-R10-OW-2017-0369-02919 | Comment submitted by S. Radonich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2919 |
| 2920 | EPA-R10-OW-2017-0369-02920 | Comment submitted by L. Ohmstede | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2920 |
| 2921 | EPA-R10-OW-2017-0369-02921 | Comment submitted by B. Davis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2921 |
| 2922 | EPA-R10-OW-2017-0369-02922 | Comment submitted by J. Matthews | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2922 |
| 2923 | EPA-R10-OW-2017-0369-02923 | Comment submitted by A. Wall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2923 |
| 2924 | EPA-R10-OW-2017-0369-02924 | Comment submitted by M. Klein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2924 |
| 2925 | EPA-R10-OW-2017-0369-02925 | Comment submitted by R. Garwin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2925 |
| 2926 | EPA-R10-OW-2017-0369-02926 | Comment submitted by R. Findlay | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2926 |
| 2927 | EPA-R10-OW-2017-0369-02927 | Comment submitted by S. Williamson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2927 |
| 2928 | EPA-R10-OW-2017-0369-02928 | Comment submitted by Y. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2928 |
| 2929 | EPA-R10-OW-2017-0369-02929 | Comment submitted by A. Forauer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2929 |
| 2930 | EPA-R10-OW-2017-0369-02930 | Comment submitted by S. Maher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2930 |
| 2931 | EPA-R10-OW-2017-0369-02931 | Comment submitted by S. Aspelund | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2931 |
| 2932 | EPA-R10-OW-2017-0369-02932 | Comment submitted by Dave N. (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2932 |
| 2933 | EPA-R10-OW-2017-0369-02933 | Comment submitted by D. Bland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2933 |
| 2934 | EPA-R10-OW-2017-0369-02934 | Comment submitted by S. Stoerrle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2934 |
| 2935 | EPA-R10-OW-2017-0369-02935 | Comment submitted by D. Schmitt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2935 |
| 2936 | EPA-R10-OW-2017-0369-02936 | Comment submitted by P. Carlson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2936 |
| 2937 | EPA-R10-OW-2017-0369-02937 | Comment submitted by W. Baltz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2937 |
| 2938 | EPA-R10-OW-2017-0369-02938 | Comment submitted by P. Barbieri | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2938 |
| 2939 | EPA-R10-OW-2017-0369-02939 | Comment submitted by C. Riddle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2939 |
| 2940 | EPA-R10-OW-2017-0369-02940 | Comment submitted by R. Borwick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2940 |
| 2941 | EPA-R10-OW-2017-0369-02941 | Comment submitted by E. Kress | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2941 |
| 2942 | EPA-R10-OW-2017-0369-02942 | Comment submitted by J. Robertson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2942 |
| 2943 | EPA-R10-OW-2017-0369-02943 | Comment submitted by A. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2943 |
| 2944 | EPA-R10-OW-2017-0369-02944 | Comment submitted by H. McCann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2944 |
| 2945 | EPA-R10-OW-2017-0369-02945 | Comment submitted by M. Varin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2945 |
| 2946 | EPA-R10-OW-2017-0369-02946 | Comment submitted by M. Broderick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2946 |
| 2947 | EPA-R10-OW-2017-0369-02947 | Comment submitted by L. Ciepiela | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2947 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2948 | EPA-R10-OW-2017-0369-02948 | Comment submitted by J. Spradling | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2948 |
| 2949 | EPA-R10-OW-2017-0369-02949 | Comment submitted by T. J. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2949 |
| 2950 | EPA-R10-OW-2017-0369-02950 | Comment submitted by T. Fure | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2950 |
| 2951 | EPA-R10-OW-2017-0369-02951 | Comment submitted by L. Rundquist | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2951 |
| 2952 | EPA-R10-OW-2017-0369-02952 | Comment submitted by C. Blitt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2952 |
| 2953 | EPA-R10-OW-2017-0369-02953 | Comment submitted by M. B. Farkas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2953 |
| 2954 | EPA-R10-OW-2017-0369-02954 | Comment submitted by C. Kermiet | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2954 |
| 2955 | EPA-R10-OW-2017-0369-02955 | Comment submitted by V. Lewis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2955 |
| 2956 | EPA-R10-OW-2017-0369-02956 | Comment submitted by R. Hitchings | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2956 |
| 2957 | EPA-R10-OW-2017-0369-02957 | Comment submitted by J. Davison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2957 |
| 2958 | EPA-R10-OW-2017-0369-02958 | Comment submitted by T. Chapin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2958 |
| 2959 | EPA-R10-OW-2017-0369-02959 | Comment submitted by N. Hillstrand | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2959 |
| 2960 | EPA-R10-OW-2017-0369-02960 | Comment submitted by D. Farlow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2960 |
| 2961 | EPA-R10-OW-2017-0369-02961 | Comment submitted by L. Montecucco | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2961 |
| 2962 | EPA-R10-OW-2017-0369-02962 | Comment submitted by T. Kearns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2962 |
| 2963 | EPA-R10-OW-2017-0369-02963 | Comment submitted by A. Orlando | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2963 |
| 2964 | EPA-R10-OW-2017-0369-02964 | Comment submitted by J. Reamey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2964 |
| 2965 | EPA-R10-OW-2017-0369-02965 | Comment submitted by C. Sykes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2965 |
| 2966 | EPA-R10-OW-2017-0369-02966 | Comment submitted by G. Clark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2966 |
| 2967 | EPA-R10-OW-2017-0369-02967 | Comment submitted by J. Jordan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2967 |
| 2968 | EPA-R10-OW-2017-0369-02968 | Comment submitted by R. Buzard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2968 |
| 2969 | EPA-R10-OW-2017-0369-02969 | Comment submitted by C. Gudmundson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2969 |
| 2970 | EPA-R10-OW-2017-0369-02970 | Comment submitted by M. Keval | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2970 |
| 2971 | EPA-R10-OW-2017-0369-02971 | Comment submitted by D. Bennett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2971 |
| 2972 | EPA-R10-OW-2017-0369-02972 | Comment submitted by H. Dunlap | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2972 |
| 2973 | EPA-R10-OW-2017-0369-02973 | Comment submitted by S. Maher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2973 |
| 2974 | EPA-R10-OW-2017-0369-02974 | Comment submitted by J. Plymire | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2974 |
| 2975 | EPA-R10-OW-2017-0369-02975 | Comment submitted by A. Croll | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2975 |
| 2976 | EPA-R10-OW-2017-0369-02976 | Comment submitted by R. Paterson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2976 |
| 2977 | EPA-R10-OW-2017-0369-02977 | Comment submitted by W. Hudson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2977 |
| 2978 | EPA-R10-OW-2017-0369-02978 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2978 |
| 2979 | EPA-R10-OW-2017-0369-02979 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2979 |
| 2980 | EPA-R10-OW-2017-0369-02980 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2980 |
| 2981 | EPA-R10-OW-2017-0369-02981 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2981 |
| 2982 | EPA-R10-OW-2017-0369-02982 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2982 |
| 2983 | EPA-R10-OW-2017-0369-02983 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2983 |
| 2984 | EPA-R10-OW-2017-0369-02984 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2984 |
| 2985 | EPA-R10-OW-2017-0369-02985 | Comment submitted by B. Morgan | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2985 |
| 2986 | EPA-R10-OW-2017-0369-02986 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2986 |
| 2987 | EPA-R10-OW-2017-0369-02987 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2987 |
| 2988 | EPA-R10-OW-2017-0369-02988 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2988 |
| 2989 | EPA-R10-OW-2017-0369-02989 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2989 |
| 2990 | EPA-R10-OW-2017-0369-02990 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2990 |
| 2991 | EPA-R10-OW-2017-0369-02991 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2991 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 2992 | EPA-R10-OW-2017-0369-02992 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2992 |
| 2993 | EPA-R10-OW-2017-0369-02993 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2993 |
| 2994 | EPA-R10-OW-2017-0369-02994 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2994 |
| 2995 | EPA-R10-OW-2017-0369-02995 | Comment submitted by C. Gundacker | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2995 |
| 2996 | EPA-R10-OW-2017-0369-02996 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2996 |
| 2997 | EPA-R10-OW-2017-0369-02997 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2997 |
| 2998 | EPA-R10-OW-2017-0369-02998 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2998 |
| 2999 | EPA-R10-OW-2017-0369-02999 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-2999 |
| 3000 | EPA-R10-OW-2017-0369-03000 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3000 |
| 3001 | EPA-R10-OW-2017-0369-03001 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3001 |
| 3002 | EPA-R10-OW-2017-0369-03002 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3002 |
| 3003 | EPA-R10-OW-2017-0369-03003 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3003 |
| 3004 | EPA-R10-OW-2017-0369-03004 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3004 |
| 3005 | EPA-R10-OW-2017-0369-03005 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3005 |
| 3006 | EPA-R10-OW-2017-0369-03006 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3006 |
| 3007 | EPA-R10-OW-2017-0369-03007 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3007 |
| 3008 | EPA-R10-OW-2017-0369-03008 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3008 |
| 3009 | EPA-R10-OW-2017-0369-03009 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3009 |
| 3010 | EPA-R10-OW-2017-0369-03010 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3010 |
| 3011 | EPA-R10-OW-2017-0369-03011 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3011 |
| 3012 | EPA-R10-OW-2017-0369-03012 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3012 |
| 3013 | EPA-R10-OW-2017-0369-03013 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3013 |
| 3014 | EPA-R10-OW-2017-0369-03014 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3014 |
| 3015 | EPA-R10-OW-2017-0369-03015 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3015 |
| 3016 | EPA-R10-OW-2017-0369-03016 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3016 |
| 3017 | EPA-R10-OW-2017-0369-03017 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3017 |
| 3018 | EPA-R10-OW-2017-0369-03018 | Comment submitted by A. Peloza | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3018 |
| 3019 | EPA-R10-OW-2017-0369-03019 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3019 |
| 3020 | EPA-R10-OW-2017-0369-03020 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3020 |
| 3021 | EPA-R10-OW-2017-0369-03021 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3021 |
| 3022 | EPA-R10-OW-2017-0369-03022 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3022 |
| 3023 | EPA-R10-OW-2017-0369-03023 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3023 |
| 3024 | EPA-R10-OW-2017-0369-03024 | Comment submitted by B. McClendon | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3024 |
| 3025 | EPA-R10-OW-2017-0369-03025 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3025 |
| 3026 | EPA-R10-OW-2017-0369-03026 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3026 |
| 3027 | EPA-R10-OW-2017-0369-03027 | Comment submitted by D. Briggs | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3027 |
| 3028 | EPA-R10-OW-2017-0369-03028 | Comment submitted by David Priban, Creative Director, Shaky Pencil Design | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3028 |
| 3029 | EPA-R10-OW-2017-0369-03029 | Comment submitted by K. Emerson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3029 |
| 3030 | EPA-R10-OW-2017-0369-03030 | Comment submitted by J. Borgida | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3030 |
| 3031 | EPA-R10-OW-2017-0369-03031 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3031 |
| 3032 | EPA-R10-OW-2017-0369-03032 | Comment submitted by Calvin W (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3032 |
| 3033 | EPA-R10-OW-2017-0369-03033 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3033 |
| 3034 | EPA-R10-OW-2017-0369-03034 | Comment submitted by E. Chester | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3034 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3035 | EPA-R10-OW-2017-0369-03035 | Comment submitted by D. Read | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3035 |
| 3036 | EPA-R10-OW-2017-0369-03036 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3036 |
| 3037 | EPA-R10-OW-2017-0369-03037 | Comment submitted by Barbara R. (no surname given) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3037 |
| 3038 | EPA-R10-OW-2017-0369-03038 | Anonymous pubic comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3038 |
| 3039 | EPA-R10-OW-2017-0369-03039 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3039 |
| 3040 | EPA-R10-OW-2017-0369-03040 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3040 |
| 3041 | EPA-R10-OW-2017-0369-03041 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3041 |
| 3042 | EPA-R10-OW-2017-0369-03042 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3042 |
| 3043 | EPA-R10-OW-2017-0369-03043 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3043 |
| 3044 | EPA-R10-OW-2017-0369-03044 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3044 |
| 3045 | EPA-R10-OW-2017-0369-03045 | Comment submitted by C. Leeds | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3045 |
| 3046 | EPA-R10-OW-2017-0369-03046 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3046 |
| 3047 | EPA-R10-OW-2017-0369-03047 | Comment submitted by P.. Curtis | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3047 |
| 3048 | EPA-R10-OW-2017-0369-03048 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3048 |
| 3049 | EPA-R10-OW-2017-0369-03049 | Comment submitted by Joe (no surname given) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3049 |
| 3050 | EPA-R10-OW-2017-0369-03050 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3050 |
| 3051 | EPA-R10-OW-2017-0369-03051 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3051 |
| 3052 | EPA-R10-OW-2017-0369-03052 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3052 |
| 3053 | EPA-R10-OW-2017-0369-03053 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3053 |
| 3054 | EPA-R10-OW-2017-0369-03054 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3054 |
| 3055 | EPA-R10-OW-2017-0369-03055 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3055 |
| 3056 | EPA-R10-OW-2017-0369-03056 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3056 |
| 3057 | EPA-R10-OW-2017-0369-03057 | Comment submitted by S. Kalter | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3057 |
| 3058 | EPA-R10-OW-2017-0369-03058 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3058 |
| 3059 | EPA-R10-OW-2017-0369-03059 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3059 |
| 3060 | EPA-R10-OW-2017-0369-03060 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3060 |
| 3061 | EPA-R10-OW-2017-0369-03061 | Comment submitted by Abhi (no surname given) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3061 |
| 3062 | EPA-R10-OW-2017-0369-03062 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3062 |
| 3063 | EPA-R10-OW-2017-0369-03063 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3063 |
| 3064 | EPA-R10-OW-2017-0369-03064 | Comment submitted by J. Pyfer | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3064 |
| 3065 | EPA-R10-OW-2017-0369-03065 | Comment submitted by T. Griffith | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3065 |
| 3066 | EPA-R10-OW-2017-0369-03066 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3066 |
| 3067 | EPA-R10-OW-2017-0369-03067 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3067 |
| 3068 | EPA-R10-OW-2017-0369-03068 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3068 |
| 3069 | EPA-R10-OW-2017-0369-03069 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3069 |
| 3070 | EPA-R10-OW-2017-0369-03070 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3070 |
| 3071 | EPA-R10-OW-2017-0369-03071 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3071 |
| 3072 | EPA-R10-OW-2017-0369-03072 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3072 |
| 3073 | EPA-R10-OW-2017-0369-03073 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3073 |
| 3074 | EPA-R10-OW-2017-0369-03074 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3074 |
| 3075 | EPA-R10-OW-2017-0369-03075 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3075 |
| 3076 | EPA-R10-OW-2017-0369-03076 | Comment submitted by L.Misiak | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3076 |
| 3077 | EPA-R10-OW-2017-0369-03077 | Larry Misiak | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3077 |
| 3078 | EPA-R10-OW-2017-0369-03078 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3078 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3079 | EPA-R10-OW-2017-0369-03079 | Comment submitted by L. Nelson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3079 |
| 3080 | EPA-R10-OW-2017-0369-03080 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3080 |
| 3081 | EPA-R10-OW-2017-0369-03081 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3081 |
| 3082 | EPA-R10-OW-2017-0369-03082 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3082 |
| 3083 | EPA-R10-OW-2017-0369-03083 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3083 |
| 3084 | EPA-R10-OW-2017-0369-03084 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3084 |
| 3085 | EPA-R10-OW-2017-0369-03085 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3085 |
| 3086 | EPA-R10-OW-2017-0369-03086 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3086 |
| 3087 | EPA-R10-OW-2017-0369-03087 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3087 |
| 3088 | EPA-R10-OW-2017-0369-03088 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3088 |
| 3089 | EPA-R10-OW-2017-0369-03089 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3089 |
| 3090 | EPA-R10-OW-2017-0369-03090 | Comment submitted by R.Koskovich | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3090 |
| 3091 | EPA-R10-OW-2017-0369-03091 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3091 |
| 3092 | EPA-R10-OW-2017-0369-03092 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3092 |
| 3093 | EPA-R10-OW-2017-0369-03093 | Comment submitted by Z. Street | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3093 |
| 3094 | EPA-R10-OW-2017-0369-03094 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3094 |
| 3095 | EPA-R10-OW-2017-0369-03095 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3095 |
| 3096 | EPA-R10-OW-2017-0369-03096 | Comment submitted by S. T. McCarson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3096 |
| 3097 | EPA-R10-OW-2017-0369-03097 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3097 |
| 3098 | EPA-R10-OW-2017-0369-03098 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3098 |
| 3099 | EPA-R10-OW-2017-0369-03099 | Comment submitted by M. Lazerson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3099 |
| 3100 | EPA-R10-OW-2017-0369-03100 | Comment submitted K. R. Pinninti | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3100 |
| 3101 | EPA-R10-OW-2017-0369-03101 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3101 |
| 3102 | EPA-R10-OW-2017-0369-03102 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3102 |
| 3103 | EPA-R10-OW-2017-0369-03103 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3103 |
| 3104 | EPA-R10-OW-2017-0369-03104 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3104 |
| 3105 | EPA-R10-OW-2017-0369-03105 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3105 |
| 3106 | EPA-R10-OW-2017-0369-03106 | Comment submitted by Y. Shakeri | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3106 |
| 3107 | EPA-R10-OW-2017-0369-03107 | Comment submitted by J. Kennedy | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3107 |
| 3108 | EPA-R10-OW-2017-0369-03108 | Comment submitted by D. Butt | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3108 |
| 3109 | EPA-R10-OW-2017-0369-03109 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3109 |
| 3110 | EPA-R10-OW-2017-0369-03110 | Comment submitted by S. Gillis | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3110 |
| 3111 | EPA-R10-OW-2017-0369-03111 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3111 |
| 3112 | EPA-R10-OW-2017-0369-03112 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3112 |
| 3113 | EPA-R10-OW-2017-0369-03113 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3113 |
| 3114 | EPA-R10-OW-2017-0369-03114 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3114 |
| 3115 | EPA-R10-OW-2017-0369-03115 | Comment submitted by J. Erdmann | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3115 |
| 3116 | EPA-R10-OW-2017-0369-03116 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3116 |
| 3117 | EPA-R10-OW-2017-0369-03117 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3117 |
| 3118 | EPA-R10-OW-2017-0369-03118 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3118 |
| 3119 | EPA-R10-OW-2017-0369-03119 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3119 |
| 3120 | EPA-R10-OW-2017-0369-03120 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3120 |
| 3121 | EPA-R10-OW-2017-0369-03121 | Comment submitted by D. F. Caithamer | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3121 |
| 3122 | EPA-R10-OW-2017-0369-03122 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3122 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3123 | EPA-R10-OW-2017-0369-03123 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3123 |
| 3124 | EPA-R10-OW-2017-0369-03124 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3124 |
| 3125 | EPA-R10-OW-2017-0369-03125 | Comment submitted by J. Tremonti | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3125 |
| 3126 | EPA-R10-OW-2017-0369-03126 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3126 |
| 3127 | EPA-R10-OW-2017-0369-03127 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3127 |
| 3128 | EPA-R10-OW-2017-0369-03128 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3128 |
| 3129 | EPA-R10-OW-2017-0369-03129 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3129 |
| 3130 | EPA-R10-OW-2017-0369-03130 | Comment submitted by R. V. Bailey | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3130 |
| 3131 | EPA-R10-OW-2017-0369-03131 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3131 |
| 3132 | EPA-R10-OW-2017-0369-03132 | Comment submitted by R. Kovach | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3132 |
| 3133 | EPA-R10-OW-2017-0369-03133 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3133 |
| 3134 | EPA-R10-OW-2017-0369-03134 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3134 |
| 3135 | EPA-R10-OW-2017-0369-03135 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3135 |
| 3136 | EPA-R10-OW-2017-0369-03136 | Comment submitted by H. Gammon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3136 |
| 3137 | EPA-R10-OW-2017-0369-03137 | Comment submitted by A. Woll | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3137 |
| 3138 | EPA-R10-OW-2017-0369-03138 | Comment submitted by L. Winter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3138 |
| 3139 | EPA-R10-OW-2017-0369-03139 | Comment submitted by S. Clemans | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3139 |
| 3140 | EPA-R10-OW-2017-0369-03140 | Comment submitted by B. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3140 |
| 3141 | EPA-R10-OW-2017-0369-03141 | Comment submitted by M. Webb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3141 |
| 3142 | EPA-R10-OW-2017-0369-03142 | Comment submitted by K. Naylor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3142 |
| 3143 | EPA-R10-OW-2017-0369-03143 | Comment submitted by K. Rosser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3143 |
| 3144 | EPA-R10-OW-2017-0369-03144 | Comment submitted by D. Fiedler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3144 |
| 3145 | EPA-R10-OW-2017-0369-03145 | Comment submitted by J. DeMartino | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3145 |
| 3146 | EPA-R10-OW-2017-0369-03146 | Comment submitted by K. Martin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3146 |
| 3147 | EPA-R10-OW-2017-0369-03147 | Comment submitted by L. Stapes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3147 |
| 3148 | EPA-R10-OW-2017-0369-03148 | Comment submitted by S. Kaku | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3148 |
| 3149 | EPA-R10-OW-2017-0369-03149 | Comment submitted by N. Albertson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3149 |
| 3150 | EPA-R10-OW-2017-0369-03150 | Comment submitted by L. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3150 |
| 3151 | EPA-R10-OW-2017-0369-03151 | Comment submitted by P. Kugler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3151 |
| 3152 | EPA-R10-OW-2017-0369-03152 | Comment submitted by A. Zuniga | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3152 |
| 3153 | EPA-R10-OW-2017-0369-03153 | Comment submitted by D. Vinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3153 |
| 3154 | EPA-R10-OW-2017-0369-03154 | Comment submitted by C. Padien | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3154 |
| 3155 | EPA-R10-OW-2017-0369-03155 | Comment submitted by J. Sliger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3155 |
| 3156 | EPA-R10-OW-2017-0369-03156 | Comment submitted by L. Sherk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3156 |
| 3157 | EPA-R10-OW-2017-0369-03157 | Comment submitted by J. Aponick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3157 |
| 3158 | EPA-R10-OW-2017-0369-03158 | Comment submitted by T. Spence | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3158 |
| 3159 | EPA-R10-OW-2017-0369-03159 | Comment submitted by M. Shup | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3159 |
| 3160 | EPA-R10-OW-2017-0369-03160 | Comment submitted by P. Fougere | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3160 |
| 3161 | EPA-R10-OW-2017-0369-03161 | Comment submitted by P. Padilla | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3161 |
| 3162 | EPA-R10-OW-2017-0369-03162 | Comment submitted by L. Seifert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3162 |
| 3163 | EPA-R10-OW-2017-0369-03163 | Comment submitted by M. Rosso | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3163 |
| 3164 | EPA-R10-OW-2017-0369-03164 | Comment submitted by C. Bowman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3164 |
| 3165 | EPA-R10-OW-2017-0369-03165 | Comment submitted by J. Ludwig | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3165 |
| 3166 | EPA-R10-OW-2017-0369-03166 | Comment submitted by M. Spenner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3166 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3167 | EPA-R10-OW-2017-0369-03167 | Comment submitted by G. Towne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3167 |
| 3168 | EPA-R10-OW-2017-0369-03168 | Comment submitted by P. Ayres | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3168 |
| 3169 | EPA-R10-OW-2017-0369-03169 | Comment submitted by B. Nelson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3169 |
| 3170 | EPA-R10-OW-2017-0369-03170 | Comment submitted by G. Yanez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3170 |
| 3171 | EPA-R10-OW-2017-0369-03171 | Comment submitted by S. Fulgham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3171 |
| 3172 | EPA-R10-OW-2017-0369-03172 | Comment submitted by C. Sharpe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3172 |
| 3173 | EPA-R10-OW-2017-0369-03173 | Comment submitted by N. Powers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3173 |
| 3174 | EPA-R10-OW-2017-0369-03174 | Comment submitted by J. Moore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3174 |
| 3175 | EPA-R10-OW-2017-0369-03175 | Comment submitted by D. Swain | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3175 |
| 3176 | EPA-R10-OW-2017-0369-03176 | Comment submitted by M. Hood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3176 |
| 3177 | EPA-R10-OW-2017-0369-03177 | Comment submitted by S. Curry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3177 |
| 3178 | EPA-R10-OW-2017-0369-03178 | Comment submitted by J. Lindgren | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3178 |
| 3179 | EPA-R10-OW-2017-0369-03179 | Comment submitted by K. Bradshaw | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3179 |
| 3180 | EPA-R10-OW-2017-0369-03180 | Comment submitted by Blake A. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3180 |
| 3181 | EPA-R10-OW-2017-0369-03181 | Comment submitted by M. Able | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3181 |
| 3182 | EPA-R10-OW-2017-0369-03182 | Comment submitted by M. Warren | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3182 |
| 3183 | EPA-R10-OW-2017-0369-03183 | Comment submitted by B. Kaye | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3183 |
| 3184 | EPA-R10-OW-2017-0369-03184 | Comment submitted by M. Campano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3184 |
| 3185 | EPA-R10-OW-2017-0369-03185 | Comment submitted by L. Elliott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3185 |
| 3186 | EPA-R10-OW-2017-0369-03186 | Comment submitted by S. Bhakti | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3186 |
| 3187 | EPA-R10-OW-2017-0369-03187 | Comment submitted by E. Zais | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3187 |
| 3188 | EPA-R10-OW-2017-0369-03188 | Comment submitted by P. Teshima | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3188 |
| 3189 | EPA-R10-OW-2017-0369-03189 | Comment submitted by A. Carnahan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3189 |
| 3190 | EPA-R10-OW-2017-0369-03190 | Comment submitted by P. Vallianos | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3190 |
| 3191 | EPA-R10-OW-2017-0369-03191 | Comment submitted by K. Yearwood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3191 |
| 3192 | EPA-R10-OW-2017-0369-03192 | Comment submitted by J. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3192 |
| 3193 | EPA-R10-OW-2017-0369-03193 | Comment submitted by L. Erazo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3193 |
| 3194 | EPA-R10-OW-2017-0369-03194 | Comment submitted by M. Slater | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3194 |
| 3195 | EPA-R10-OW-2017-0369-03195 | Comment submitted by E. Howard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3195 |
| 3196 | EPA-R10-OW-2017-0369-03196 | Comment submitted by P. Lowder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3196 |
| 3197 | EPA-R10-OW-2017-0369-03197 | Comment submitted by P. Heffron-Cartwright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3197 |
| 3198 | EPA-R10-OW-2017-0369-03198 | Comment submitted by P. Frey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3198 |
| 3199 | EPA-R10-OW-2017-0369-03199 | Comment submitted by J. Skenazy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3199 |
| 3200 | EPA-R10-OW-2017-0369-03200 | Comment submitted by Y. Margolis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3200 |
| 3201 | EPA-R10-OW-2017-0369-03201 | Comment submitted by M. Butler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3201 |
| 3202 | EPA-R10-OW-2017-0369-03202 | Comment submitted by R. Simms | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3202 |
| 3203 | EPA-R10-OW-2017-0369-03203 | Comment submitted by M. B. Dittman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3203 |
| 3204 | EPA-R10-OW-2017-0369-03204 | Comment submitted by J. Borstelmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3204 |
| 3205 | EPA-R10-OW-2017-0369-03205 | Comment submitted by K. Lewis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3205 |
| 3206 | EPA-R10-OW-2017-0369-03206 | Comment submitted by A. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3206 |
| 3207 | EPA-R10-OW-2017-0369-03207 | Comment submitted by D. Emmert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3207 |
| 3208 | EPA-R10-OW-2017-0369-03208 | Comment submitted by D. Sobey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3208 |
| 3209 | EPA-R10-OW-2017-0369-03209 | Comment submitted by A. Madonik | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3209 |
| 3210 | EPA-R10-OW-2017-0369-03210 | Comment submitted by S. Jacobson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3210 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3211 | EPA-R10-OW-2017-0369-03211 | Comment submitted by J. Walts | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3211 |
| 3212 | EPA-R10-OW-2017-0369-03212 | Comment submitted by P. Coyne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3212 |
| 3213 | EPA-R10-OW-2017-0369-03213 | Comment submitted by N. Wong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3213 |
| 3214 | EPA-R10-OW-2017-0369-03214 | Comment submitted by R. Salinas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3214 |
| 3215 | EPA-R10-OW-2017-0369-03215 | Comment submitted by D. Foster | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3215 |
| 3216 | EPA-R10-OW-2017-0369-03216 | Comment submitted by G. Gatcomb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3216 |
| 3217 | EPA-R10-OW-2017-0369-03217 | Comment submitted by L. Altmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3217 |
| 3218 | EPA-R10-OW-2017-0369-03218 | Comment submitted by M. Dellavedova | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3218 |
| 3219 | EPA-R10-OW-2017-0369-03219 | Comment submitted by S. Kornemann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3219 |
| 3220 | EPA-R10-OW-2017-0369-03220 | Comment submitted by M. Wheeler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3220 |
| 3221 | EPA-R10-OW-2017-0369-03221 | Comment submitted by M. Wheeler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3221 |
| 3222 | EPA-R10-OW-2017-0369-03222 | Comment submitted by J. Matthews | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3222 |
| 3223 | EPA-R10-OW-2017-0369-03223 | Comment submitted by R. Denker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3223 |
| 3224 | EPA-R10-OW-2017-0369-03224 | Comment submitted by R. Denker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3224 |
| 3225 | EPA-R10-OW-2017-0369-03225 | Comment submitted by L. Goins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3225 |
| 3226 | EPA-R10-OW-2017-0369-03226 | Comment submitted by D. Johns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3226 |
| 3227 | EPA-R10-OW-2017-0369-03227 | Comment submitted by J. Klein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3227 |
| 3228 | EPA-R10-OW-2017-0369-03228 | Comment submitted by E. Foss | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3228 |
| 3229 | EPA-R10-OW-2017-0369-03229 | Comment submitted by K. Coutinho | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3229 |
| 3230 | EPA-R10-OW-2017-0369-03230 | Comment submitted by A. Callaway | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3230 |
| 3231 | EPA-R10-OW-2017-0369-03231 | Comment submitted by A. Winner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3231 |
| 3232 | EPA-R10-OW-2017-0369-03232 | Comment submitted by V. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3232 |
| 3233 | EPA-R10-OW-2017-0369-03233 | Comment submitted by N. Lowell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3233 |
| 3234 | EPA-R10-OW-2017-0369-03234 | Comment submitted by R. Andrews | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3234 |
| 3235 | EPA-R10-OW-2017-0369-03235 | Comment submitted by C. Sabin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3235 |
| 3236 | EPA-R10-OW-2017-0369-03236 | Comment submitted by L. Archer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3236 |
| 3237 | EPA-R10-OW-2017-0369-03237 | Comment submitted by E. Young | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3237 |
| 3238 | EPA-R10-OW-2017-0369-03238 | Comment submitted by J. Svoboda | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3238 |
| 3239 | EPA-R10-OW-2017-0369-03239 | Comment submitted by F. Schilling | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3239 |
| 3240 | EPA-R10-OW-2017-0369-03240 | Comment submitted by P. Sparrow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3240 |
| 3241 | EPA-R10-OW-2017-0369-03241 | Comment submitted by B. Beech | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3241 |
| 3242 | EPA-R10-OW-2017-0369-03242 | Comment submitted by F. Lane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3242 |
| 3243 | EPA-R10-OW-2017-0369-03243 | Comment submitted by M. Athey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3243 |
| 3244 | EPA-R10-OW-2017-0369-03244 | Comment submitted by R. Roberts-Shepherd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3244 |
| 3245 | EPA-R10-OW-2017-0369-03245 | Comment submitted by A. Calhoun | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3245 |
| 3246 | EPA-R10-OW-2017-0369-03246 | Comment submitted by J. Hey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3246 |
| 3247 | EPA-R10-OW-2017-0369-03247 | Comment submitted by F. Soileau | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3247 |
| 3248 | EPA-R10-OW-2017-0369-03248 | Comment submitted by C. Duffy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3248 |
| 3249 | EPA-R10-OW-2017-0369-03249 | Comment submitted by C. Shepard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3249 |
| 3250 | EPA-R10-OW-2017-0369-03250 | Comment submitted by G. Chase | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3250 |
| 3251 | EPA-R10-OW-2017-0369-03251 | Comment submitted by J. Perry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3251 |
| 3252 | EPA-R10-OW-2017-0369-03252 | Comment submitted by S. Becker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3252 |
| 3253 | EPA-R10-OW-2017-0369-03253 | Comment submitted by J. Epstein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3253 |
| 3254 | EPA-R10-OW-2017-0369-03254 | Comment submitted by D. Guinn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3254 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3255 | EPA-R10-OW-2017-0369-03255 | Comment submitted by C. Folit | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3255 |
| 3256 | EPA-R10-OW-2017-0369-03256 | Comment submitted by S. Simmons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3256 |
| 3257 | EPA-R10-OW-2017-0369-03257 | Comment submitted by R. Bauer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3257 |
| 3258 | EPA-R10-OW-2017-0369-03258 | Comment submitted by E. Dionna | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3258 |
| 3259 | EPA-R10-OW-2017-0369-03259 | Comment submitted by H. Nelson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3259 |
| 3260 | EPA-R10-OW-2017-0369-03260 | Comment submitted by C. Crawford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3260 |
| 3261 | EPA-R10-OW-2017-0369-03261 | Comment submitted by T. Berlad | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3261 |
| 3262 | EPA-R10-OW-2017-0369-03262 | Comment submitted by H. Kukkonen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3262 |
| 3263 | EPA-R10-OW-2017-0369-03263 | Comment submitted by J. R. Resina | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3263 |
| 3264 | EPA-R10-OW-2017-0369-03264 | Comment submitted by B. Perry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3264 |
| 3265 | EPA-R10-OW-2017-0369-03265 | Comment submitted by D. Oestreicher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3265 |
| 3266 | EPA-R10-OW-2017-0369-03266 | Comment submitted by M. Sanchez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3266 |
| 3267 | EPA-R10-OW-2017-0369-03267 | Comment submitted by M. Sanchez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3267 |
| 3268 | EPA-R10-OW-2017-0369-03268 | Comment submitted by S. Moore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3268 |
| 3269 | EPA-R10-OW-2017-0369-03269 | Comment submitted by P. Engard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3269 |
| 3270 | EPA-R10-OW-2017-0369-03270 | Comment submitted by C. Walton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3270 |
| 3271 | EPA-R10-OW-2017-0369-03271 | Comment submitted by K. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3271 |
| 3272 | EPA-R10-OW-2017-0369-03272 | Comment submitted by D. Coffin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3272 |
| 3273 | EPA-R10-OW-2017-0369-03273 | Comment submitted by D. Springer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3273 |
| 3274 | EPA-R10-OW-2017-0369-03274 | Comment submitted by E. Koch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3274 |
| 3275 | EPA-R10-OW-2017-0369-03275 | Comment submitted by L. Milliken | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3275 |
| 3276 | EPA-R10-OW-2017-0369-03276 | Comment submitted by S. Isler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3276 |
| 3277 | EPA-R10-OW-2017-0369-03277 | Comment submitted by L. Kaufmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3277 |
| 3278 | EPA-R10-OW-2017-0369-03278 | Comment submitted by S. Williams-Lindgren | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3278 |
| 3279 | EPA-R10-OW-2017-0369-03279 | Comment submitted by K. Jacobsen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3279 |
| 3280 | EPA-R10-OW-2017-0369-03280 | Comment submitted by C. Payne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3280 |
| 3281 | EPA-R10-OW-2017-0369-03281 | Comment submitted by A. Bicking | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3281 |
| 3282 | EPA-R10-OW-2017-0369-03282 | Comment submitted by M. Benoit | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3282 |
| 3283 | EPA-R10-OW-2017-0369-03283 | Comment submitted by G. Williamson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3283 |
| 3284 | EPA-R10-OW-2017-0369-03284 | Comment submitted by S. Intilli | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3284 |
| 3285 | EPA-R10-OW-2017-0369-03285 | Comment submitted by A. Pearce | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3285 |
| 3286 | EPA-R10-OW-2017-0369-03286 | Comment submitted by D. Sproul | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3286 |
| 3287 | EPA-R10-OW-2017-0369-03287 | Comment submitted by K. Cabanilla | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3287 |
| 3288 | EPA-R10-OW-2017-0369-03288 | Comment submitted by C. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3288 |
| 3289 | EPA-R10-OW-2017-0369-03289 | Comment submitted by S. Mirante | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3289 |
| 3290 | EPA-R10-OW-2017-0369-03290 | Comment submitted by J. Fryberger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3290 |
| 3291 | EPA-R10-OW-2017-0369-03291 | Comment submitted by W. Leavens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3291 |
| 3292 | EPA-R10-OW-2017-0369-03292 | Comment submitted by J. Randich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3292 |
| 3293 | EPA-R10-OW-2017-0369-03293 | Comment submitted by D. Juth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3293 |
| 3294 | EPA-R10-OW-2017-0369-03294 | Comment submitted by C. Barke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3294 |
| 3295 | EPA-R10-OW-2017-0369-03295 | Comment submitted by K. Wolf | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3295 |
| 3296 | EPA-R10-OW-2017-0369-03296 | Comment submitted by K. Underwood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3296 |
| 3297 | EPA-R10-OW-2017-0369-03297 | Comment submitted by N. Ortman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3297 |
| 3298 | EPA-R10-OW-2017-0369-03298 | Comment submitted by T. Walle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3298 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3299 | EPA-R10-OW-2017-0369-03299 | Comment submitted by L. Doherty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3299 |
| 3300 | EPA-R10-OW-2017-0369-03300 | Comment submitted by D. Selby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3300 |
| 3301 | EPA-R10-OW-2017-0369-03301 | Comment submitted by P. Rak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3301 |
| 3302 | EPA-R10-OW-2017-0369-03302 | Comment submitted by 41036 Run 03b 10.16.17 jp 1015 | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3302 |
| 3303 | EPA-R10-OW-2017-0369-03303 | Comment submitted by J. Whittier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3303 |
| 3304 | EPA-R10-OW-2017-0369-03304 | Comment submitted by J. Griesbach | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3304 |
| 3305 | EPA-R10-OW-2017-0369-03305 | Comment submitted by E. Madison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3305 |
| 3306 | EPA-R10-OW-2017-0369-03306 | Comment submitted by P. Evans | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3306 |
| 3307 | EPA-R10-OW-2017-0369-03307 | Comment submitted by E. Krasts | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3307 |
| 3308 | EPA-R10-OW-2017-0369-03308 | Comment submitted by C. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3308 |
| 3309 | EPA-R10-OW-2017-0369-03309 | Comment submitted by S. Zeluck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3309 |
| 3310 | EPA-R10-OW-2017-0369-03310 | Comment submitted by S. Holtz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3310 |
| 3311 | EPA-R10-OW-2017-0369-03311 | Comment submitted by L. Sitka | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3311 |
| 3312 | EPA-R10-OW-2017-0369-03312 | Comment submitted by O. Revilla | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3312 |
| 3313 | EPA-R10-OW-2017-0369-03313 | Comment submitted by E. Bechtold | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3313 |
| 3314 | EPA-R10-OW-2017-0369-03314 | Comment submitted by M. Pezzati | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3314 |
| 3315 | EPA-R10-OW-2017-0369-03315 | Comment submitted by M. Pierce | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3315 |
| 3316 | EPA-R10-OW-2017-0369-03316 | Comment submitted by C. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3316 |
| 3317 | EPA-R10-OW-2017-0369-03317 | Comment submitted by B. Sly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3317 |
| 3318 | EPA-R10-OW-2017-0369-03318 | Comment submitted by C. Rice | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3318 |
| 3319 | EPA-R10-OW-2017-0369-03319 | Comment submitted by T. Sophia | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3319 |
| 3320 | EPA-R10-OW-2017-0369-03320 | Comment submitted by S. Deutsch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3320 |
| 3321 | EPA-R10-OW-2017-0369-03321 | Comment submitted by W. W. Halpin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3321 |
| 3322 | EPA-R10-OW-2017-0369-03322 | Comment submitted by J. Hadjsalem | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3322 |
| 3323 | EPA-R10-OW-2017-0369-03323 | Comment submitted by V. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3323 |
| 3324 | EPA-R10-OW-2017-0369-03324 | Comment submitted by B. Wedeking | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3324 |
| 3325 | EPA-R10-OW-2017-0369-03325 | Comment submitted by M. McLellan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3325 |
| 3326 | EPA-R10-OW-2017-0369-03326 | Comment submitted by O. Hallinan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3326 |
| 3327 | EPA-R10-OW-2017-0369-03327 | Comment submitted by P. Mickowski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3327 |
| 3328 | EPA-R10-OW-2017-0369-03328 | Comment submitted by R. Chennells | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3328 |
| 3329 | EPA-R10-OW-2017-0369-03329 | Comment submitted by J. K. Hadcroft | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3329 |
| 3330 | EPA-R10-OW-2017-0369-03330 | Comment submitted by R. Howe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3330 |
| 3331 | EPA-R10-OW-2017-0369-03331 | Comment submitted by M. Gill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3331 |
| 3332 | EPA-R10-OW-2017-0369-03332 | Comment submitted by M. Dugan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3332 |
| 3333 | EPA-R10-OW-2017-0369-03333 | Comment submitted by S. and J. Dickinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3333 |
| 3334 | EPA-R10-OW-2017-0369-03334 | Comment submitted by P. Lyford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3334 |
| 3335 | EPA-R10-OW-2017-0369-03335 | Comment submitted by G. DuBois | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3335 |
| 3336 | EPA-R10-OW-2017-0369-03336 | Comment submitted by D. Holmberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3336 |
| 3337 | EPA-R10-OW-2017-0369-03337 | Comment submitted by C. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3337 |
| 3338 | EPA-R10-OW-2017-0369-03338 | Comment submitted by F. Schilling | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3338 |
| 3339 | EPA-R10-OW-2017-0369-03339 | Comment submitted by T. Barrington | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3339 |
| 3340 | EPA-R10-OW-2017-0369-03340 | Comment submitted by L. Sturm | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3340 |
| 3341 | EPA-R10-OW-2017-0369-03341 | Comment submitted by C. and G. Coray | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3341 |
| 3342 | EPA-R10-OW-2017-0369-03342 | Comment submitted by J. Metherell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3342 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3343 | EPA-R10-OW-2017-0369-03343 | Comment submitted by D. Halbe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3343 |
| 3344 | EPA-R10-OW-2017-0369-03344 | Comment submitted by N. Arndt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3344 |
| 3345 | EPA-R10-OW-2017-0369-03345 | Comment submitted by M. Grigg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3345 |
| 3346 | EPA-R10-OW-2017-0369-03346 | Comment submitted by M. Schwartz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3346 |
| 3347 | EPA-R10-OW-2017-0369-03347 | Comment submitted by T. W. Swedburg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3347 |
| 3348 | EPA-R10-OW-2017-0369-03348 | Comment submitted by M. Gasior | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3348 |
| 3349 | EPA-R10-OW-2017-0369-03349 | Comment submitted by B. Steckler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3349 |
| 3350 | EPA-R10-OW-2017-0369-03350 | Comment submitted by E. Goldwarg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3350 |
| 3351 | EPA-R10-OW-2017-0369-03351 | Comment submitted by N. Langston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3351 |
| 3352 | EPA-R10-OW-2017-0369-03352 | Comment submitted by D. Holmberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3352 |
| 3353 | EPA-R10-OW-2017-0369-03353 | Comment submitted by A. Hahn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3353 |
| 3354 | EPA-R10-OW-2017-0369-03354 | Comment submitted by A.Carlson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3354 |
| 3355 | EPA-R10-OW-2017-0369-03355 | Comment submitted by B. Green | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3355 |
| 3356 | EPA-R10-OW-2017-0369-03356 | Comment submitted by M. Chasse | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3356 |
| 3357 | EPA-R10-OW-2017-0369-03357 | Comment submitted by A. Bass | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3357 |
| 3358 | EPA-R10-OW-2017-0369-03358 | Comment submitted by J. Leahy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3358 |
| 3359 | EPA-R10-OW-2017-0369-03359 | Comment submitted by A. Kerst | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3359 |
| 3360 | EPA-R10-OW-2017-0369-03360 | Comment submitted by E. Liden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3360 |
| 3361 | EPA-R10-OW-2017-0369-03361 | Comment submitted by A. Towsend | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3361 |
| 3362 | EPA-R10-OW-2017-0369-03362 | Comment submitted by M. Berg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3362 |
| 3363 | EPA-R10-OW-2017-0369-03363 | Comment submitted by M. Breslow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3363 |
| 3364 | EPA-R10-OW-2017-0369-03364 | Comment submitted by V. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3364 |
| 3365 | EPA-R10-OW-2017-0369-03365 | Comment submitted by R. Griffitts | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3365 |
| 3366 | EPA-R10-OW-2017-0369-03366 | Comment submitted by G. Vistica | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3366 |
| 3367 | EPA-R10-OW-2017-0369-03367 | Comment submitted by A. Barker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3367 |
| 3368 | EPA-R10-OW-2017-0369-03368 | Comment submitted by E. Krasts | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3368 |
| 3369 | EPA-R10-OW-2017-0369-03369 | Comment submitted by K. Simons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3369 |
| 3370 | EPA-R10-OW-2017-0369-03370 | Comment submitted by E. Sanders-Buell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3370 |
| 3371 | EPA-R10-OW-2017-0369-03371 | Comment submitted by F. Krawczel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3371 |
| 3372 | EPA-R10-OW-2017-0369-03372 | Comment submitted by R. Gradwohl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3372 |
| 3373 | EPA-R10-OW-2017-0369-03373 | Comment submitted by P. Daly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3373 |
| 3374 | EPA-R10-OW-2017-0369-03374 | Comment submitted by J. Keener | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3374 |
| 3375 | EPA-R10-OW-2017-0369-03375 | Comment submitted by F. Mancuso | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3375 |
| 3376 | EPA-R10-OW-2017-0369-03376 | Comment submitted by K. Fitzgerald-Bennett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3376 |
| 3377 | EPA-R10-OW-2017-0369-03377 | Comment submitted by P. Denker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3377 |
| 3378 | EPA-R10-OW-2017-0369-03378 | Comment submitted by S. Holtz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3378 |
| 3379 | EPA-R10-OW-2017-0369-03379 | Comment submitted by M. Wood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3379 |
| 3380 | EPA-R10-OW-2017-0369-03380 | Comment submitted by W. Hatfield | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3380 |
| 3381 | EPA-R10-OW-2017-0369-03381 | Comment submitted by E. Burnham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3381 |
| 3382 | EPA-R10-OW-2017-0369-03382 | Comment submitted by R. Moore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3382 |
| 3383 | EPA-R10-OW-2017-0369-03383 | Comment submitted by C. Weaver | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3383 |
| 3384 | EPA-R10-OW-2017-0369-03384 | Comment submitted by K. Boyle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3384 |
| 3385 | EPA-R10-OW-2017-0369-03385 | Comment submitted by D. DePiero | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3385 |
| 3386 | EPA-R10-OW-2017-0369-03386 | Comment submitted by P. Ware | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3386 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3387 | EPA-R10-OW-2017-0369-03387 | Comment submitted by B. Duke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3387 |
| 3388 | EPA-R10-OW-2017-0369-03388 | Comment submitted by J. Fitzpatrick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3388 |
| 3389 | EPA-R10-OW-2017-0369-03389 | Comment submitted by C. Graham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3389 |
| 3390 | EPA-R10-OW-2017-0369-03390 | Comment submitted by L. Libby-Rootvik | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3390 |
| 3391 | EPA-R10-OW-2017-0369-03391 | Comment submitted by G. Lussier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3391 |
| 3392 | EPA-R10-OW-2017-0369-03392 | Comment submitted by M. Adams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3392 |
| 3393 | EPA-R10-OW-2017-0369-03393 | Comment submitted by E. Nagle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3393 |
| 3394 | EPA-R10-OW-2017-0369-03394 | Comment submitted by C. Rollins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3394 |
| 3395 | EPA-R10-OW-2017-0369-03395 | Comment submitted by K. Hart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3395 |
| 3396 | EPA-R10-OW-2017-0369-03396 | Comment submitted by J. Brakel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3396 |
| 3397 | EPA-R10-OW-2017-0369-03397 | Comment submitted by G. W. Bean | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3397 |
| 3398 | EPA-R10-OW-2017-0369-03398 | Comment submitted by W. Hanni | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3398 |
| 3399 | EPA-R10-OW-2017-0369-03399 | Comment submitted by G. Schwandt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3399 |
| 3400 | EPA-R10-OW-2017-0369-03400 | Comment submitted by J. Moss | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3400 |
| 3401 | EPA-R10-OW-2017-0369-03401 | Comment submitted by B. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3401 |
| 3402 | EPA-R10-OW-2017-0369-03402 | Comment submitted by R. Bresee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3402 |
| 3403 | EPA-R10-OW-2017-0369-03403 | Comment submitted by A. Howe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3403 |
| 3404 | EPA-R10-OW-2017-0369-03404 | Comment submitted by J. Bullock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3404 |
| 3405 | EPA-R10-OW-2017-0369-03405 | Comment submitted by R. Meyer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3405 |
| 3406 | EPA-R10-OW-2017-0369-03406 | Comment submitted by J. Roth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3406 |
| 3407 | EPA-R10-OW-2017-0369-03407 | Comment submitted by J. Gallagher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3407 |
| 3408 | EPA-R10-OW-2017-0369-03408 | Comment submitted by B. Grady | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3408 |
| 3409 | EPA-R10-OW-2017-0369-03409 | Comment submitted by E. Maltzeff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3409 |
| 3410 | EPA-R10-OW-2017-0369-03410 | Comment submitted by J. Hance | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3410 |
| 3411 | EPA-R10-OW-2017-0369-03411 | Comment submitted by J. Fultz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3411 |
| 3412 | EPA-R10-OW-2017-0369-03412 | Comment submitted by A. Basnight | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3412 |
| 3413 | EPA-R10-OW-2017-0369-03413 | Comment submitted by N. D'Alessio | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3413 |
| 3414 | EPA-R10-OW-2017-0369-03414 | Comment submitted by L. Blood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3414 |
| 3415 | EPA-R10-OW-2017-0369-03415 | Comment submitted by J. Claassen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3415 |
| 3416 | EPA-R10-OW-2017-0369-03416 | Comment submitted by C. Cornell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3416 |
| 3417 | EPA-R10-OW-2017-0369-03417 | Comment submitted by J. Mackovjak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3417 |
| 3418 | EPA-R10-OW-2017-0369-03418 | Comment submitted by N. Youngleson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3418 |
| 3419 | EPA-R10-OW-2017-0369-03419 | Comment submitted by G. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3419 |
| 3420 | EPA-R10-OW-2017-0369-03420 | Comment submitted by T. Young | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3420 |
| 3421 | EPA-R10-OW-2017-0369-03421 | Comment submitted by T. Kraft | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3421 |
| 3422 | EPA-R10-OW-2017-0369-03422 | Comment submitted by J. Ohmstede | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3422 |
| 3423 | EPA-R10-OW-2017-0369-03423 | Comment submitted by D. Maternowski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3423 |
| 3424 | EPA-R10-OW-2017-0369-03424 | Comment submitted by P. Bahls | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3424 |
| 3425 | EPA-R10-OW-2017-0369-03425 | Comment submitted by R. Dennison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3425 |
| 3426 | EPA-R10-OW-2017-0369-03426 | Comment submitted by G. Hogensen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3426 |
| 3427 | EPA-R10-OW-2017-0369-03427 | Comment submitted by W. Eisenberger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3427 |
| 3428 | EPA-R10-OW-2017-0369-03428 | Comment submitted by D. Dragiewicz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3428 |
| 3429 | EPA-R10-OW-2017-0369-03429 | Comment submitted by G. Ewert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3429 |
| 3430 | EPA-R10-OW-2017-0369-03430 | Comment submitted by L. Beranek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3430 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3431 | EPA-R10-OW-2017-0369-03431 | Comment submitted by J. Farmer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3431 |
| 3432 | EPA-R10-OW-2017-0369-03432 | Comment submitted by D. Capen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3432 |
| 3433 | EPA-R10-OW-2017-0369-03433 | Comment submitted by N. Krempa | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3433 |
| 3434 | EPA-R10-OW-2017-0369-03434 | Comment submitted by S. Fraser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3434 |
| 3435 | EPA-R10-OW-2017-0369-03435 | Comment submitted by L. Kramer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3435 |
| 3436 | EPA-R10-OW-2017-0369-03436 | Comment submitted by D. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3436 |
| 3437 | EPA-R10-OW-2017-0369-03437 | Comment submitted by M. Clutter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3437 |
| 3438 | EPA-R10-OW-2017-0369-03438 | Comment submitted by K. McAdams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3438 |
| 3439 | EPA-R10-OW-2017-0369-03439 | Comment submitted by S. Ellis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3439 |
| 3440 | EPA-R10-OW-2017-0369-03440 | Comment submitted by L. Kelsey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3440 |
| 3441 | EPA-R10-OW-2017-0369-03441 | Comment submitted by L. Purdy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3441 |
| 3442 | EPA-R10-OW-2017-0369-03442 | Comment submitted by R. Bracher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3442 |
| 3443 | EPA-R10-OW-2017-0369-03443 | Comment submitted by H. Mozen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3443 |
| 3444 | EPA-R10-OW-2017-0369-03444 | Comment submitted by W. Hannisch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3444 |
| 3445 | EPA-R10-OW-2017-0369-03445 | Comment submitted by A. Wright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3445 |
| 3446 | EPA-R10-OW-2017-0369-03446 | Comment submitted by P. Clark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3446 |
| 3447 | EPA-R10-OW-2017-0369-03447 | Comment submitted by N. Peterson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3447 |
| 3448 | EPA-R10-OW-2017-0369-03448 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3448 |
| 3449 | EPA-R10-OW-2017-0369-03449 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3449 |
| 3450 | EPA-R10-OW-2017-0369-03450 | Comment submitted by M. C. Hernandez | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3450 |
| 3451 | EPA-R10-OW-2017-0369-03451 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3451 |
| 3452 | EPA-R10-OW-2017-0369-03452 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3452 |
| 3453 | EPA-R10-OW-2017-0369-03453 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3453 |
| 3454 | EPA-R10-OW-2017-0369-03454 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3454 |
| 3455 | EPA-R10-OW-2017-0369-03455 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3455 |
| 3456 | EPA-R10-OW-2017-0369-03456 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3456 |
| 3457 | EPA-R10-OW-2017-0369-03457 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3457 |
| 3458 | EPA-R10-OW-2017-0369-03458 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3458 |
| 3459 | EPA-R10-OW-2017-0369-03459 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3459 |
| 3460 | EPA-R10-OW-2017-0369-03460 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3460 |
| 3461 | EPA-R10-OW-2017-0369-03461 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3461 |
| 3462 | EPA-R10-OW-2017-0369-03462 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3462 |
| 3463 | EPA-R10-OW-2017-0369-03463 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3463 |
| 3464 | EPA-R10-OW-2017-0369-03464 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3464 |
| 3465 | EPA-R10-OW-2017-0369-03465 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3465 |
| 3466 | EPA-R10-OW-2017-0369-03466 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3466 |
| 3467 | EPA-R10-OW-2017-0369-03467 | Comment submitted by A. P. Ramakrishnan | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3467 |
| 3468 | EPA-R10-OW-2017-0369-03468 | Comment submitted by K. Traylor | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3468 |
| 3469 | EPA-R10-OW-2017-0369-03469 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3469 |
| 3470 | EPA-R10-OW-2017-0369-03470 | Mass comment campaign sponsored by Alaska Wilderness League (web) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3470 |
| 3471 | EPA-R10-OW-2017-0369-03471 | Mass comment campaign sponsored by Defenders of Wildlife (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3471 |
| 3472 | EPA-R10-OW-2017-0369-03472 | Anonymous public comment | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3472 |
| 3473 | EPA-R10-OW-2017-0369-03473 | Mass comment campaign sponsored by Slow Food USA. Sample attached (web) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3473 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3474 | EPA-R10-OW-2017-0369-03474 | Mass comment campaign sponsoring organization unknown. Sample attached (web) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3474 |
| 3475 | EPA-R10-OW-2017-0369-03475 | Comment submitted by J. Wilfing | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3475 |
| 3476 | EPA-R10-OW-2017-0369-03476 | Comment submitted by C. Simmons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3476 |
| 3477 | EPA-R10-OW-2017-0369-03477 | Comment submitted by C. Brunelli | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3477 |
| 3478 | EPA-R10-OW-2017-0369-03478 | Comment submitted by P. Schultz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3478 |
| 3479 | EPA-R10-OW-2017-0369-03479 | Comment submitted by C. Plourde | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3479 |
| 3480 | EPA-R10-OW-2017-0369-03480 | Comment submitted by D. LaCognata | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3480 |
| 3481 | EPA-R10-OW-2017-0369-03481 | Comment submitted by B. Schildgen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3481 |
| 3482 | EPA-R10-OW-2017-0369-03482 | Comment submitted by J. Suzanne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3482 |
| 3483 | EPA-R10-OW-2017-0369-03483 | Comment submitted by J. Liljegren | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3483 |
| 3484 | EPA-R10-OW-2017-0369-03484 | Comment submitted by C. Albers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3484 |
| 3485 | EPA-R10-OW-2017-0369-03485 | Comment submitted by A. Nations | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3485 |
| 3486 | EPA-R10-OW-2017-0369-03486 | Comment submitted by B. Porter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3486 |
| 3487 | EPA-R10-OW-2017-0369-03487 | Comment submitted by R. Partridge | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3487 |
| 3488 | EPA-R10-OW-2017-0369-03488 | Comment submitted by K. Nash | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3488 |
| 3489 | EPA-R10-OW-2017-0369-03489 | Comment submitted by R. Jereb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3489 |
| 3490 | EPA-R10-OW-2017-0369-03490 | Comment submitted by T. M. McCurty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3490 |
| 3491 | EPA-R10-OW-2017-0369-03491 | Comment submitted by B. Chase | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3491 |
| 3492 | EPA-R10-OW-2017-0369-03492 | Comment submitted by A. Wakeman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3492 |
| 3493 | EPA-R10-OW-2017-0369-03493 | Comment submitted by M. C. Meek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3493 |
| 3494 | EPA-R10-OW-2017-0369-03494 | Comment submitted by N. Sears | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3494 |
| 3495 | EPA-R10-OW-2017-0369-03495 | Comment submitted by S. Bussey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3495 |
| 3496 | EPA-R10-OW-2017-0369-03496 | Comment submitted by L. McIndoe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3496 |
| 3497 | EPA-R10-OW-2017-0369-03497 | Comment submitted by K. Schneider | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3497 |
| 3498 | EPA-R10-OW-2017-0369-03498 | Comment submitted by E. Harrington | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3498 |
| 3499 | EPA-R10-OW-2017-0369-03499 | Comment submitted by S. Robertson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3499 |
| 3500 | EPA-R10-OW-2017-0369-03500 | Comment submitted by J. Waters | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3500 |
| 3501 | EPA-R10-OW-2017-0369-03501 | Comment submitted by D. Dotson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3501 |
| 3502 | EPA-R10-OW-2017-0369-03502 | Comment submitted by J. Conitz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3502 |
| 3503 | EPA-R10-OW-2017-0369-03503 | Comment submitted by K. Crowell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3503 |
| 3504 | EPA-R10-OW-2017-0369-03504 | Comment submitted by C. Lenox | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3504 |
| 3505 | EPA-R10-OW-2017-0369-03505 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3505 |
| 3506 | EPA-R10-OW-2017-0369-03506 | Comment submitted by K. Allen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3506 |
| 3507 | EPA-R10-OW-2017-0369-03507 | Comment submitted by D. Fund | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3507 |
| 3508 | EPA-R10-OW-2017-0369-03508 | Comment submitted by T. Reynolds | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3508 |
| 3509 | EPA-R10-OW-2017-0369-03509 | Comment submitted by D. Flad | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3509 |
| 3510 | EPA-R10-OW-2017-0369-03510 | Comment submitted by B. Holladay-Vernon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3510 |
| 3511 | EPA-R10-OW-2017-0369-03511 | Comment submitted by L. Filippi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3511 |
| 3512 | EPA-R10-OW-2017-0369-03512 | Comment submitted by S. Wright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3512 |
| 3513 | EPA-R10-OW-2017-0369-03513 | Comment submitted by J. Beattie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3513 |
| 3514 | EPA-R10-OW-2017-0369-03514 | Comment submitted by D. Kriegh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3514 |
| 3515 | EPA-R10-OW-2017-0369-03515 | Comment submitted by H. Raschick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3515 |
| 3516 | EPA-R10-OW-2017-0369-03516 | Comment submitted by S. Thayne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3516 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3517 | EPA-R10-OW-2017-0369-03517 | Comment submitted by C. Sperber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3517 |
| 3518 | EPA-R10-OW-2017-0369-03518 | Comment submitted by M. Norton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3518 |
| 3519 | EPA-R10-OW-2017-0369-03519 | Comment submitted by C. Ketchum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3519 |
| 3520 | EPA-R10-OW-2017-0369-03520 | Comment submitted by R. Attemann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3520 |
| 3521 | EPA-R10-OW-2017-0369-03521 | Comment submitted by K. Collier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3521 |
| 3522 | EPA-R10-OW-2017-0369-03522 | Comment submitted by E. Hicks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3522 |
| 3523 | EPA-R10-OW-2017-0369-03523 | Comment submitted by K. R. Libby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3523 |
| 3524 | EPA-R10-OW-2017-0369-03524 | Comment submitted by W. Price | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3524 |
| 3525 | EPA-R10-OW-2017-0369-03525 | Comment submitted by R. and L. Inglima | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3525 |
| 3526 | EPA-R10-OW-2017-0369-03526 | Comment submitted by A. Benkert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3526 |
| 3527 | EPA-R10-OW-2017-0369-03527 | Comment submitted by J. Peters | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3527 |
| 3528 | EPA-R10-OW-2017-0369-03528 | Comment submitted by R. Irons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3528 |
| 3529 | EPA-R10-OW-2017-0369-03529 | Comment submitted by C. Coupchiak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3529 |
| 3530 | EPA-R10-OW-2017-0369-03530 | Comment submitted by Z. Stewart-Glazer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3530 |
| 3531 | EPA-R10-OW-2017-0369-03531 | Comment submitted by A. Ayers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3531 |
| 3532 | EPA-R10-OW-2017-0369-03532 | Comment submitted by J. Kingham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3532 |
| 3533 | EPA-R10-OW-2017-0369-03533 | Comment submitted by J. Dickens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3533 |
| 3534 | EPA-R10-OW-2017-0369-03534 | Comment submitted by S. Kauk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3534 |
| 3535 | EPA-R10-OW-2017-0369-03535 | Comment submitted by R. Stitt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3535 |
| 3536 | EPA-R10-OW-2017-0369-03536 | Comment submitted by C. L. Woody | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3536 |
| 3537 | EPA-R10-OW-2017-0369-03537 | Comment submitted by C. Woody | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3537 |
| 3538 | EPA-R10-OW-2017-0369-03538 | Comment submitted by L. Merrill Lowden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3538 |
| 3539 | EPA-R10-OW-2017-0369-03539 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3539 |
| 3540 | EPA-R10-OW-2017-0369-03540 | Comment submitted by J. Schramek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3540 |
| 3541 | EPA-R10-OW-2017-0369-03541 | Comment submitted by S. Larson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3541 |
| 3542 | EPA-R10-OW-2017-0369-03542 | Comment submitted by K. Mote | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3542 |
| 3543 | EPA-R10-OW-2017-0369-03543 | Comment submitted by J. Covault | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3543 |
| 3544 | EPA-R10-OW-2017-0369-03544 | Comment submitted by G. Donovan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3544 |
| 3545 | EPA-R10-OW-2017-0369-03545 | Comment submitted by J. Irons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3545 |
| 3546 | EPA-R10-OW-2017-0369-03546 | Comment submitted by S. Rosenthal | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3546 |
| 3547 | EPA-R10-OW-2017-0369-03547 | Comment submitted by S. Rooney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3547 |
| 3548 | EPA-R10-OW-2017-0369-03548 | Comment submitted by L. Bradshaw | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3548 |
| 3549 | EPA-R10-OW-2017-0369-03549 | Comment submitted by T. Kraft | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3549 |
| 3550 | EPA-R10-OW-2017-0369-03550 | Comment submitted by B. Kirr | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3550 |
| 3551 | EPA-R10-OW-2017-0369-03551 | Comment submitted by C. Milliman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3551 |
| 3552 | EPA-R10-OW-2017-0369-03552 | Comment submitted by T. Radach | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3552 |
| 3553 | EPA-R10-OW-2017-0369-03553 | Comment submitted by D. Raymond | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3553 |
| 3554 | EPA-R10-OW-2017-0369-03554 | Comment submitted by R. Fiala | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3554 |
| 3555 | EPA-R10-OW-2017-0369-03555 | Comment submitted by G. Strong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3555 |
| 3556 | EPA-R10-OW-2017-0369-03556 | Comment submitted by R. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3556 |
| 3557 | EPA-R10-OW-2017-0369-03557 | Comment submitted by G. Lacy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3557 |
| 3558 | EPA-R10-OW-2017-0369-03558 | Comment submitted by E. Seaman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3558 |
| 3559 | EPA-R10-OW-2017-0369-03559 | Comment submitted by S. Bryant | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3559 |
| 3560 | EPA-R10-OW-2017-0369-03560 | Comment submitted by J. Wulff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3560 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3561 | EPA-R10-OW-2017-0369-03561 | Comment submitted by G. Clark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3561 |
| 3562 | EPA-R10-OW-2017-0369-03562 | Comment submitted by A. Olvido | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3562 |
| 3563 | EPA-R10-OW-2017-0369-03563 | Comment submitted by D. Pettibone | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3563 |
| 3564 | EPA-R10-OW-2017-0369-03564 | Comment submitted by N. Satushek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3564 |
| 3565 | EPA-R10-OW-2017-0369-03565 | Comment submitted by W. Smallbridge | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3565 |
| 3566 | EPA-R10-OW-2017-0369-03566 | Comment submitted by R. Cotter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3566 |
| 3567 | EPA-R10-OW-2017-0369-03567 | Comment submitted by R. Frye | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3567 |
| 3568 | EPA-R10-OW-2017-0369-03568 | Comment submitted by E. Chu | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3568 |
| 3569 | EPA-R10-OW-2017-0369-03569 | Comment submitted by C. Chittenden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3569 |
| 3570 | EPA-R10-OW-2017-0369-03570 | Comment submitted by A. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3570 |
| 3571 | EPA-R10-OW-2017-0369-03571 | Comment submitted by M. Kiefer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3571 |
| 3572 | EPA-R10-OW-2017-0369-03572 | Comment submitted by D. Lipscomb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3572 |
| 3573 | EPA-R10-OW-2017-0369-03573 | Comment submitted by P. Hanrahan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3573 |
| 3574 | EPA-R10-OW-2017-0369-03574 | Comment submitted by R. Dennison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3574 |
| 3575 | EPA-R10-OW-2017-0369-03575 | Comment submitted by R. Leger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3575 |
| 3576 | EPA-R10-OW-2017-0369-03576 | Comment submitted by T. Caine | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3576 |
| 3577 | EPA-R10-OW-2017-0369-03577 | Comment submitted by L. Beranek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3577 |
| 3578 | EPA-R10-OW-2017-0369-03578 | Comment submitted by C. Weaver | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3578 |
| 3579 | EPA-R10-OW-2017-0369-03579 | Comment submitted by P. Sampou | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3579 |
| 3580 | EPA-R10-OW-2017-0369-03580 | Comment submitted by C. Hepp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3580 |
| 3581 | EPA-R10-OW-2017-0369-03581 | Comment submitted by M. Webster | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3581 |
| 3582 | EPA-R10-OW-2017-0369-03582 | Comment submitted by M. Kane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3582 |
| 3583 | EPA-R10-OW-2017-0369-03583 | Comment submitted by D. Barus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3583 |
| 3584 | EPA-R10-OW-2017-0369-03584 | Comment submitted by J. Killian | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3584 |
| 3585 | EPA-R10-OW-2017-0369-03585 | Comment submitted by D. and H. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3585 |
| 3586 | EPA-R10-OW-2017-0369-03586 | Comment submitted by T. Stauffer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3586 |
| 3587 | EPA-R10-OW-2017-0369-03587 | Comment submitted by P. Carlson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3587 |
| 3588 | EPA-R10-OW-2017-0369-03588 | Comment submitted by L. Fratus-Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3588 |
| 3589 | EPA-R10-OW-2017-0369-03589 | Comment submitted by L. Ureneck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3589 |
| 3590 | EPA-R10-OW-2017-0369-03590 | Comment submitted by J. Caraviotis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3590 |
| 3591 | EPA-R10-OW-2017-0369-03591 | Comment submitted by J. Grulich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3591 |
| 3592 | EPA-R10-OW-2017-0369-03592 | Comment submitted by A. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3592 |
| 3593 | EPA-R10-OW-2017-0369-03593 | Comment submitted by P. Davis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3593 |
| 3594 | EPA-R10-OW-2017-0369-03594 | Comment submitted by T. Kaczmarek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3594 |
| 3595 | EPA-R10-OW-2017-0369-03595 | Comment submitted by D. Carolan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3595 |
| 3596 | EPA-R10-OW-2017-0369-03596 | Comment submitted by K. Armano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3596 |
| 3597 | EPA-R10-OW-2017-0369-03597 | Comment submitted by D. Clary | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3597 |
| 3598 | EPA-R10-OW-2017-0369-03598 | Comment submitted by R. Lassiter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3598 |
| 3599 | EPA-R10-OW-2017-0369-03599 | Comment submitted by B. Freyer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3599 |
| 3600 | EPA-R10-OW-2017-0369-03600 | Comment submitted by L. Garthwaite | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3600 |
| 3601 | EPA-R10-OW-2017-0369-03601 | Comment submitted by V. Sherwood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3601 |
| 3602 | EPA-R10-OW-2017-0369-03602 | Comment submitted by D. Mesiar | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3602 |
| 3603 | EPA-R10-OW-2017-0369-03603 | Comment submitted by B. Bullman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3603 |
| 3604 | EPA-R10-OW-2017-0369-03604 | Comment submitted by D. Lathrop | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3604 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3605 | EPA-R10-OW-2017-0369-03605 | Comment submitted by S. Hite | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3605 |
| 3606 | EPA-R10-OW-2017-0369-03606 | Comment submitted by B. Tremblay | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3606 |
| 3607 | EPA-R10-OW-2017-0369-03607 | Comment submitted by M. and F. King | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3607 |
| 3608 | EPA-R10-OW-2017-0369-03608 | Comment submitted by T. Gibbs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3608 |
| 3609 | EPA-R10-OW-2017-0369-03609 | Comment submitted by D. Isaac | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3609 |
| 3610 | EPA-R10-OW-2017-0369-03610 | Comment submitted by K. Ohlson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3610 |
| 3611 | EPA-R10-OW-2017-0369-03611 | Comment submitted by S. Eriksson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3611 |
| 3612 | EPA-R10-OW-2017-0369-03612 | Comment submitted by K. Basargin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3612 |
| 3613 | EPA-R10-OW-2017-0369-03613 | Comment submitted by K. Fengler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3613 |
| 3614 | EPA-R10-OW-2017-0369-03614 | Comment submitted by R. Lane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3614 |
| 3615 | EPA-R10-OW-2017-0369-03615 | Comment submitted by G. and E. Sheridan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3615 |
| 3616 | EPA-R10-OW-2017-0369-03616 | Comment submitted by D. Hembree | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3616 |
| 3617 | EPA-R10-OW-2017-0369-03617 | Comment submitted by W. L. Shade | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3617 |
| 3618 | EPA-R10-OW-2017-0369-03618 | Comment submitted by R. Derevan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3618 |
| 3619 | EPA-R10-OW-2017-0369-03619 | Comment submitted by F. Angasan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3619 |
| 3620 | EPA-R10-OW-2017-0369-03620 | Comment submitted by S. Edwards | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3620 |
| 3621 | EPA-R10-OW-2017-0369-03621 | Comment submitted by S. Sheretz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3621 |
| 3622 | EPA-R10-OW-2017-0369-03622 | Comment submitted by N. Quester | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3622 |
| 3623 | EPA-R10-OW-2017-0369-03623 | Comment submitted by M. Shade | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3623 |
| 3624 | EPA-R10-OW-2017-0369-03624 | Comment submitted by P. Berkhahn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3624 |
| 3625 | EPA-R10-OW-2017-0369-03625 | Comment submitted by J. Fraser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3625 |
| 3626 | EPA-R10-OW-2017-0369-03626 | Comment submitted by S. Gray | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3626 |
| 3627 | EPA-R10-OW-2017-0369-03627 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3627 |
| 3628 | EPA-R10-OW-2017-0369-03628 | Comment submitted by J. Mardesich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3628 |
| 3629 | EPA-R10-OW-2017-0369-03629 | Comment submitted by S. Tobiessen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3629 |
| 3630 | EPA-R10-OW-2017-0369-03630 | Comment submitted by L. Peckham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3630 |
| 3631 | EPA-R10-OW-2017-0369-03631 | Comment submitted by J. Elliot | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3631 |
| 3632 | EPA-R10-OW-2017-0369-03632 | Comment submitted by R. Larson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3632 |
| 3633 | EPA-R10-OW-2017-0369-03633 | Comment submitted by M. and M. Mark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3633 |
| 3634 | EPA-R10-OW-2017-0369-03634 | Comment submitted by P. Beranato | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3634 |
| 3635 | EPA-R10-OW-2017-0369-03635 | Comment submitted by P. Hammer | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3635 |
| 3636 | EPA-R10-OW-2017-0369-03636 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3636 |
| 3637 | EPA-R10-OW-2017-0369-03637 | Comment submitted by H. Horeth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3637 |
| 3638 | EPA-R10-OW-2017-0369-03638 | Comment submitted by K. Tisdel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3638 |
| 3639 | EPA-R10-OW-2017-0369-03639 | Comment submitted by S. Strickland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3639 |
| 3640 | EPA-R10-OW-2017-0369-03640 | Comment submitted by T. Bidnick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3640 |
| 3641 | EPA-R10-OW-2017-0369-03641 | Comment submitted by D. Schatz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3641 |
| 3642 | EPA-R10-OW-2017-0369-03642 | Comment submitted by B. McCord | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3642 |
| 3643 | EPA-R10-OW-2017-0369-03643 | Comment submitted by D. Boyle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3643 |
| 3644 | EPA-R10-OW-2017-0369-03644 | Comment submitted by A. Waterfield | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3644 |
| 3645 | EPA-R10-OW-2017-0369-03645 | Comment submitted by S. Andina | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3645 |
| 3646 | EPA-R10-OW-2017-0369-03646 | Comment submitted by J. Klinski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3646 |
| 3647 | EPA-R10-OW-2017-0369-03647 | Comment submitted by K. Oates | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3647 |
| 3648 | EPA-R10-OW-2017-0369-03648 | Comment submitted by S. DiMaio | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3648 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3649 | EPA-R10-OW-2017-0369-03649 | Comment submitted by M. Thiel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3649 |
| 3650 | EPA-R10-OW-2017-0369-03650 | Comment submitted by L. Keller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3650 |
| 3651 | EPA-R10-OW-2017-0369-03651 | Comment submitted by B. Reilly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3651 |
| 3652 | EPA-R10-OW-2017-0369-03652 | Comment submitted by J. Mongillo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3652 |
| 3653 | EPA-R10-OW-2017-0369-03653 | Comment submitted by P. O'Reilly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3653 |
| 3654 | EPA-R10-OW-2017-0369-03654 | Comment submitted by J. Sebenik | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3654 |
| 3655 | EPA-R10-OW-2017-0369-03655 | Comment submitted by B. Bowser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3655 |
| 3656 | EPA-R10-OW-2017-0369-03656 | Comment submitted by B. Stone | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3656 |
| 3657 | EPA-R10-OW-2017-0369-03657 | Comment submitted by H. Stearns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3657 |
| 3658 | EPA-R10-OW-2017-0369-03658 | Comment submitted by H. Hartshorn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3658 |
| 3659 | EPA-R10-OW-2017-0369-03659 | Comment submitted by J. Brandenburg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3659 |
| 3660 | EPA-R10-OW-2017-0369-03660 | Comment submitted by S. Baechler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3660 |
| 3661 | EPA-R10-OW-2017-0369-03661 | Comment submitted by M. Bailey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3661 |
| 3662 | EPA-R10-OW-2017-0369-03662 | Comment submitted by D. Heller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3662 |
| 3663 | EPA-R10-OW-2017-0369-03663 | Comment submitted by M. Blanchard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3663 |
| 3664 | EPA-R10-OW-2017-0369-03664 | Comment submitted by K. Underwood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3664 |
| 3665 | EPA-R10-OW-2017-0369-03665 | Comment submitted by P. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3665 |
| 3666 | EPA-R10-OW-2017-0369-03666 | Comment submitted by M. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3666 |
| 3667 | EPA-R10-OW-2017-0369-03667 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3667 |
| 3668 | EPA-R10-OW-2017-0369-03668 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3668 |
| 3669 | EPA-R10-OW-2017-0369-03669 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3669 |
| 3670 | EPA-R10-OW-2017-0369-03670 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3670 |
| 3671 | EPA-R10-OW-2017-0369-03671 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3671 |
| 3672 | EPA-R10-OW-2017-0369-03672 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3672 |
| 3673 | EPA-R10-OW-2017-0369-03673 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3673 |
| 3674 | EPA-R10-OW-2017-0369-03674 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3674 |
| 3675 | EPA-R10-OW-2017-0369-03675 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3675 |
| 3676 | EPA-R10-OW-2017-0369-03676 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3676 |
| 3677 | EPA-R10-OW-2017-0369-03677 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3677 |
| 3678 | EPA-R10-OW-2017-0369-03678 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3678 |
| 3679 | EPA-R10-OW-2017-0369-03679 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3679 |
| 3680 | EPA-R10-OW-2017-0369-03680 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3680 |
| 3681 | EPA-R10-OW-2017-0369-03681 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3681 |
| 3682 | EPA-R10-OW-2017-0369-03682 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3682 |
| 3683 | EPA-R10-OW-2017-0369-03683 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3683 |
| 3684 | EPA-R10-OW-2017-0369-03684 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3684 |
| 3685 | EPA-R10-OW-2017-0369-03685 | Comment submitted by M. Reyes | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3685 |
| 3686 | EPA-R10-OW-2017-0369-03686 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3686 |
| 3687 | EPA-R10-OW-2017-0369-03687 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3687 |
| 3688 | EPA-R10-OW-2017-0369-03688 | Comment submitted by Don (no surname given) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3688 |
| 3689 | EPA-R10-OW-2017-0369-03689 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3689 |
| 3690 | EPA-R10-OW-2017-0369-03690 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3690 |
| 3691 | EPA-R10-OW-2017-0369-03691 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3691 |
| 3692 | EPA-R10-OW-2017-0369-03692 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3692 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3693 | EPA-R10-OW-2017-0369-03693 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3693 |
| 3694 | EPA-R10-OW-2017-0369-03694 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3694 |
| 3695 | EPA-R10-OW-2017-0369-03695 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3695 |
| 3696 | EPA-R10-OW-2017-0369-03696 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3696 |
| 3697 | EPA-R10-OW-2017-0369-03697 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3697 |
| 3698 | EPA-R10-OW-2017-0369-03698 | Comment submitted by E. Horwitz | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3698 |
| 3699 | EPA-R10-OW-2017-0369-03699 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3699 |
| 3700 | EPA-R10-OW-2017-0369-03700 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3700 |
| 3701 | EPA-R10-OW-2017-0369-03701 | Comment submitted by J. Wood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3701 |
| 3702 | EPA-R10-OW-2017-0369-03702 | Comment submitted by K. Ambach | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3702 |
| 3703 | EPA-R10-OW-2017-0369-03703 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3703 |
| 3704 | EPA-R10-OW-2017-0369-03704 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3704 |
| 3705 | EPA-R10-OW-2017-0369-03705 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3705 |
| 3706 | EPA-R10-OW-2017-0369-03706 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3706 |
| 3707 | EPA-R10-OW-2017-0369-03707 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3707 |
| 3708 | EPA-R10-OW-2017-0369-03708 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3708 |
| 3709 | EPA-R10-OW-2017-0369-03709 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3709 |
| 3710 | EPA-R10-OW-2017-0369-03710 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3710 |
| 3711 | EPA-R10-OW-2017-0369-03711 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3711 |
| 3712 | EPA-R10-OW-2017-0369-03712 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3712 |
| 3713 | EPA-R10-OW-2017-0369-03713 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3713 |
| 3714 | EPA-R10-OW-2017-0369-03714 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3714 |
| 3715 | EPA-R10-OW-2017-0369-03715 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3715 |
| 3716 | EPA-R10-OW-2017-0369-03716 | Comment submitted by M. Steuer | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3716 |
| 3717 | EPA-R10-OW-2017-0369-03717 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3717 |
| 3718 | EPA-R10-OW-2017-0369-03718 | Comment submitted by P. Carrie | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3718 |
| 3719 | EPA-R10-OW-2017-0369-03719 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3719 |
| 3720 | EPA-R10-OW-2017-0369-03720 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3720 |
| 3721 | EPA-R10-OW-2017-0369-03721 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3721 |
| 3722 | EPA-R10-OW-2017-0369-03722 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3722 |
| 3723 | EPA-R10-OW-2017-0369-03723 | Comment submitted by E. C. Maue | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3723 |
| 3724 | EPA-R10-OW-2017-0369-03724 | Comment submitted by P. Hesse | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3724 |
| 3725 | EPA-R10-OW-2017-0369-03725 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3725 |
| 3726 | EPA-R10-OW-2017-0369-03726 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3726 |
| 3727 | EPA-R10-OW-2017-0369-03727 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3727 |
| 3728 | EPA-R10-OW-2017-0369-03728 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3728 |
| 3729 | EPA-R10-OW-2017-0369-03729 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3729 |
| 3730 | EPA-R10-OW-2017-0369-03730 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3730 |
| 3731 | EPA-R10-OW-2017-0369-03731 | Comment submitted by J. Simonsen | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3731 |
| 3732 | EPA-R10-OW-2017-0369-03732 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3732 |
| 3733 | EPA-R10-OW-2017-0369-03733 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3733 |
| 3734 | EPA-R10-OW-2017-0369-03734 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3734 |
| 3735 | EPA-R10-OW-2017-0369-03735 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3735 |
| 3736 | EPA-R10-OW-2017-0369-03736 | Comment submitted by L. Adams | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3736 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3737 | EPA-R10-OW-2017-0369-03737 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3737 |
| 3738 | EPA-R10-OW-2017-0369-03738 | Comment submitted by R. Haley | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3738 |
| 3739 | EPA-R10-OW-2017-0369-03739 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3739 |
| 3740 | EPA-R10-OW-2017-0369-03740 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3740 |
| 3741 | EPA-R10-OW-2017-0369-03741 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3741 |
| 3742 | EPA-R10-OW-2017-0369-03742 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3742 |
| 3743 | EPA-R10-OW-2017-0369-03743 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3743 |
| 3744 | EPA-R10-OW-2017-0369-03744 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3744 |
| 3745 | EPA-R10-OW-2017-0369-03745 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3745 |
| 3746 | EPA-R10-OW-2017-0369-03746 | Comment submitted by Matt (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3746 |
| 3747 | EPA-R10-OW-2017-0369-03747 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3747 |
| 3748 | EPA-R10-OW-2017-0369-03748 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3748 |
| 3749 | EPA-R10-OW-2017-0369-03749 | Comment submitted by D. D. Houston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3749 |
| 3750 | EPA-R10-OW-2017-0369-03750 | Comment submitted by D. C. Spencer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3750 |
| 3751 | EPA-R10-OW-2017-0369-03751 | Comment submitted by W. Sears | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3751 |
| 3752 | EPA-R10-OW-2017-0369-03752 | Comment submitted by B. Long | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3752 |
| 3753 | EPA-R10-OW-2017-0369-03753 | Comment submitted by S. Eckman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3753 |
| 3754 | EPA-R10-OW-2017-0369-03754 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3754 |
| 3755 | EPA-R10-OW-2017-0369-03755 | Anonymous public comment | PUBLIC SUBMISSIONS | 8 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3755 |
| 3756 | EPA-R10-OW-2017-0369-03756 | Comment submitted by G. Sinden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3756 |
| 3757 | EPA-R10-OW-2017-0369-03757 | Comment submitted by K. Knapp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3757 |
| 3758 | EPA-R10-OW-2017-0369-03758 | Comment submitted by S. Brunton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3758 |
| 3759 | EPA-R10-OW-2017-0369-03759 | Comment submitted by Suzanne H. (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3759 |
| 3760 | EPA-R10-OW-2017-0369-03760 | Comment submitted by B. Robbins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3760 |
| 3761 | EPA-R10-OW-2017-0369-03761 | Comment submitted by K. Myers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3761 |
| 3762 | EPA-R10-OW-2017-0369-03762 | Comment submitted by G. Stafford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3762 |
| 3763 | EPA-R10-OW-2017-0369-03763 | Comment on EPA-R10-OW-2017-0369-0001 | PUBLIC SUBMISSIONS | 4 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3763 |
| 3764 | EPA-R10-OW-2017-0369-03764 | Comment on EPA-R10-OW-2017-0369-0001 | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3764 |
| 3765 | EPA-R10-OW-2017-0369-03765 | Comment on EPA-R10-OW-2017-0369-0001 | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3765 |
| 3766 | EPA-R10-OW-2017-0369-03766 | Comment on EPA-R10-OW-2017-0369-0001 | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3766 |
| 3767 | EPA-R10-OW-2017-0369-03767 | Comment on EPA-R10-OW-2017-0369-0001 | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3767 |
| 3768 | EPA-R10-OW-2017-0369-03768 | Comment on EPA-R10-OW-2017-0369-0001 | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3768 |
| 3769 | EPA-R10-OW-2017-0369-03769 | Comment on EPA-R10-OW-2017-0369-0001 | PUBLIC SUBMISSIONS | 7 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3769 |
| 3770 | EPA-R10-OW-2017-0369-03770 | Comment on EPA-R10-OW-2017-0369-0001 | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3770 |
| 3771 | EPA-R10-OW-2017-0369-03771 | Comment on EPA-R10-OW-2017-0369-0001 | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3771 |
| 3772 | EPA-R10-OW-2017-0369-03772 | Mass comment campaign sponsoring organization unknown. Sample attached (web) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3772 |
| 3773 | EPA-R10-OW-2017-0369-03773 | Mass comment campaign sponsoring organization unknown. Sample attached (web) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3773 |
| 3774 | EPA-R10-OW-2017-0369-03774 | Comment submitted by G. Cashier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3774 |
| 3775 | EPA-R10-OW-2017-0369-03775 | Comment submitted by J. Cohn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3775 |
| 3776 | EPA-R10-OW-2017-0369-03776 | Comment submitted by P. Burleson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3776 |
| 3777 | EPA-R10-OW-2017-0369-03777 | Comment submitted by G. Scattolini | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3777 |
| 3778 | EPA-R10-OW-2017-0369-03778 | Comment submitted by R. O'donoghue | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3778 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3779 | EPA-R10-OW-2017-0369-03779 | Comment submitted by M. Mcginnis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3779 |
| 3780 | EPA-R10-OW-2017-0369-03780 | Comment submitted by M. Martinsen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3780 |
| 3781 | EPA-R10-OW-2017-0369-03781 | Comment submitted by R. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3781 |
| 3782 | EPA-R10-OW-2017-0369-03782 | Comment submitted by S. Geary | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3782 |
| 3783 | EPA-R10-OW-2017-0369-03783 | Comment submitted by J. Dow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3783 |
| 3784 | EPA-R10-OW-2017-0369-03784 | Comment submitted by J. Kring | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3784 |
| 3785 | EPA-R10-OW-2017-0369-03785 | Comment submitted by J. F. Bates | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3785 |
| 3786 | EPA-R10-OW-2017-0369-03786 | Comment submitted by S. Hearon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3786 |
| 3787 | EPA-R10-OW-2017-0369-03787 | Comment submitted by R. Haslag | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3787 |
| 3788 | EPA-R10-OW-2017-0369-03788 | Comment submitted by R. Chieffo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3788 |
| 3789 | EPA-R10-OW-2017-0369-03789 | Comment submitted by J. McKee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3789 |
| 3790 | EPA-R10-OW-2017-0369-03790 | Comment submitted by S. Argetsinger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3790 |
| 3791 | EPA-R10-OW-2017-0369-03791 | Comment submitted by B. Heimbigner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3791 |
| 3792 | EPA-R10-OW-2017-0369-03792 | Comment submitted by C. Bennett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3792 |
| 3793 | EPA-R10-OW-2017-0369-03793 | Comment submitted by O. Bollmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3793 |
| 3794 | EPA-R10-OW-2017-0369-03794 | Comment submitted by M. D. Perlmutter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3794 |
| 3795 | EPA-R10-OW-2017-0369-03795 | Comment submitted by J. Nappe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3795 |
| 3796 | EPA-R10-OW-2017-0369-03796 | Comment submitted by E. Snyder-Baldonado | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3796 |
| 3797 | EPA-R10-OW-2017-0369-03797 | Comment submitted by L. McPherson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3797 |
| 3798 | EPA-R10-OW-2017-0369-03798 | Comment submitted by E. Lafferty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3798 |
| 3799 | EPA-R10-OW-2017-0369-03799 | Comment submitted by J. Erben | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3799 |
| 3800 | EPA-R10-OW-2017-0369-03800 | Comment submitted by G. Ferry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3800 |
| 3801 | EPA-R10-OW-2017-0369-03801 | Comment submitted by T. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3801 |
| 3802 | EPA-R10-OW-2017-0369-03802 | Comment submitted by M. Cooley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3802 |
| 3803 | EPA-R10-OW-2017-0369-03803 | Comment submitted by L. Beckett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3803 |
| 3804 | EPA-R10-OW-2017-0369-03804 | Comment submitted by A. Beauchamp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3804 |
| 3805 | EPA-R10-OW-2017-0369-03805 | Comment submitted by M. Lennon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3805 |
| 3806 | EPA-R10-OW-2017-0369-03806 | Comment submitted by N. Barnes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3806 |
| 3807 | EPA-R10-OW-2017-0369-03807 | Comment submitted by J. Baker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3807 |
| 3808 | EPA-R10-OW-2017-0369-03808 | Comment submitted by A. Gruszecki | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3808 |
| 3809 | EPA-R10-OW-2017-0369-03809 | Comment submitted by A. Brook | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3809 |
| 3810 | EPA-R10-OW-2017-0369-03810 | Comment submitted by C. Boulanger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3810 |
| 3811 | EPA-R10-OW-2017-0369-03811 | Comment submitted by M. Knutsen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3811 |
| 3812 | EPA-R10-OW-2017-0369-03812 | Comment submitted by M. Ritari | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3812 |
| 3813 | EPA-R10-OW-2017-0369-03813 | Comment submitted by C. Masur | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3813 |
| 3814 | EPA-R10-OW-2017-0369-03814 | Comment submitted by C. Moser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3814 |
| 3815 | EPA-R10-OW-2017-0369-03815 | Comment submitted by F. Pendergast | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3815 |
| 3816 | EPA-R10-OW-2017-0369-03816 | Comment submitted by D. Maas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3816 |
| 3817 | EPA-R10-OW-2017-0369-03817 | Comment submitted by L. Kozisek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3817 |
| 3818 | EPA-R10-OW-2017-0369-03818 | Comment submitted by A. Gulick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3818 |
| 3819 | EPA-R10-OW-2017-0369-03819 | Comment submitted by A. Basnight | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3819 |
| 3820 | EPA-R10-OW-2017-0369-03820 | Comment submitted by R. Gordon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3820 |
| 3821 | EPA-R10-OW-2017-0369-03821 | Comment submitted by D. Wiese | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3821 |
| 3822 | EPA-R10-OW-2017-0369-03822 | Comment submitted by J. Tiersky | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3822 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3823 | EPA-R10-OW-2017-0369-03823 | Comment submitted R. Bean | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3823 |
| 3824 | EPA-R10-OW-2017-0369-03824 | Comment submitted by N. Enns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3824 |
| 3825 | EPA-R10-OW-2017-0369-03825 | Comment submitted by T. Caine | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3825 |
| 3826 | EPA-R10-OW-2017-0369-03826 | Comment submitted by C. Tanner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3826 |
| 3827 | EPA-R10-OW-2017-0369-03827 | Comment submitted by L. Kistler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3827 |
| 3828 | EPA-R10-OW-2017-0369-03828 | Comment submitted by B. Elfers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3828 |
| 3829 | EPA-R10-OW-2017-0369-03829 | Comment submitted by S. McKay | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3829 |
| 3830 | EPA-R10-OW-2017-0369-03830 | Comment submitted by M. Morgan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3830 |
| 3831 | EPA-R10-OW-2017-0369-03831 | Comment submitted by J. James | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3831 |
| 3832 | EPA-R10-OW-2017-0369-03832 | Comment submitted by B. Throssell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3832 |
| 3833 | EPA-R10-OW-2017-0369-03833 | Comment submitted by V. Merrell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3833 |
| 3834 | EPA-R10-OW-2017-0369-03834 | Comment submitted by N. Watson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3834 |
| 3835 | EPA-R10-OW-2017-0369-03835 | Comment submitted by B. Greer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3835 |
| 3836 | EPA-R10-OW-2017-0369-03836 | Comment submitted by D. Thorne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3836 |
| 3837 | EPA-R10-OW-2017-0369-03837 | Comment submitted by D. Banks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3837 |
| 3838 | EPA-R10-OW-2017-0369-03838 | Comment submitted by J. Warren | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3838 |
| 3839 | EPA-R10-OW-2017-0369-03839 | Comment submitted by H. Jacobs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3839 |
| 3840 | EPA-R10-OW-2017-0369-03840 | Comment submitted by A. Grantham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3840 |
| 3841 | EPA-R10-OW-2017-0369-03841 | Comment submitted by G. Arnold | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3841 |
| 3842 | EPA-R10-OW-2017-0369-03842 | Comment submitted by J. Klug | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3842 |
| 3843 | EPA-R10-OW-2017-0369-03843 | Comment submitted by L. Emerick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3843 |
| 3844 | EPA-R10-OW-2017-0369-03844 | Comment submitted by C. Mardesich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3844 |
| 3845 | EPA-R10-OW-2017-0369-03845 | Comment submitted by J. Conitz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3845 |
| 3846 | EPA-R10-OW-2017-0369-03846 | Comment submitted by V. Zauskey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3846 |
| 3847 | EPA-R10-OW-2017-0369-03847 | Comment submitted by R. Cantwell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3847 |
| 3848 | EPA-R10-OW-2017-0369-03848 | Comment submitted by M. Fenerty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3848 |
| 3849 | EPA-R10-OW-2017-0369-03849 | Comment submitted by R. Lane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3849 |
| 3850 | EPA-R10-OW-2017-0369-03850 | Comment submitted by J. Gauntt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3850 |
| 3851 | EPA-R10-OW-2017-0369-03851 | Comment submitted by D. Casillas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3851 |
| 3852 | EPA-R10-OW-2017-0369-03852 | Comment submitted by M. and J. Pike | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3852 |
| 3853 | EPA-R10-OW-2017-0369-03853 | Comment submitted by D. Worth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3853 |
| 3854 | EPA-R10-OW-2017-0369-03854 | Comment submitted by J. Callenbach | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3854 |
| 3855 | EPA-R10-OW-2017-0369-03855 | Comment submitted by C. Kriedeman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3855 |
| 3856 | EPA-R10-OW-2017-0369-03856 | Comment submitted by K. Underwood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3856 |
| 3857 | EPA-R10-OW-2017-0369-03857 | Comment submitted by J. Quinn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3857 |
| 3858 | EPA-R10-OW-2017-0369-03858 | Comment submitted by G. Neall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3858 |
| 3859 | EPA-R10-OW-2017-0369-03859 | Comment submitted by D. W. Henderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3859 |
| 3860 | EPA-R10-OW-2017-0369-03860 | Comment submitted by B. Plenk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3860 |
| 3861 | EPA-R10-OW-2017-0369-03861 | Comment submitted by N. J. Morgan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3861 |
| 3862 | EPA-R10-OW-2017-0369-03862 | Comment submitted by J. Kenzie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3862 |
| 3863 | EPA-R10-OW-2017-0369-03863 | Comment submitted by M. Katz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3863 |
| 3864 | EPA-R10-OW-2017-0369-03864 | Comment submitted by P. Jennings | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3864 |
| 3865 | EPA-R10-OW-2017-0369-03865 | Comment submitted A. Bloom | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3865 |
| 3866 | EPA-R10-OW-2017-0369-03866 | Comment submitted by S. Kwok | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3866 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3867 | EPA-R10-OW-2017-0369-03867 | Comment submitted by J. Howard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3867 |
| 3868 | EPA-R10-OW-2017-0369-03868 | Comment submitted by S. Doyle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3868 |
| 3869 | EPA-R10-OW-2017-0369-03869 | Comment submitted by P. Muschinski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3869 |
| 3870 | EPA-R10-OW-2017-0369-03870 | Comment submitted by R. Denny | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3870 |
| 3871 | EPA-R10-OW-2017-0369-03871 | Comment submitted by S. Hegedus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3871 |
| 3872 | EPA-R10-OW-2017-0369-03872 | Comment submitted by J. Princen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3872 |
| 3873 | EPA-R10-OW-2017-0369-03873 | Comment submitted by R. Viers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3873 |
| 3874 | EPA-R10-OW-2017-0369-03874 | Comment submitted by J. Holland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3874 |
| 3875 | EPA-R10-OW-2017-0369-03875 | Comment submitted by Bailey (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3875 |
| 3876 | EPA-R10-OW-2017-0369-03876 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3876 |
| 3877 | EPA-R10-OW-2017-0369-03877 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3877 |
| 3878 | EPA-R10-OW-2017-0369-03878 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3878 |
| 3879 | EPA-R10-OW-2017-0369-03879 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3879 |
| 3880 | EPA-R10-OW-2017-0369-03880 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3880 |
| 3881 | EPA-R10-OW-2017-0369-03881 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3881 |
| 3882 | EPA-R10-OW-2017-0369-03882 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3882 |
| 3883 | EPA-R10-OW-2017-0369-03883 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3883 |
| 3884 | EPA-R10-OW-2017-0369-03884 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3884 |
| 3885 | EPA-R10-OW-2017-0369-03885 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3885 |
| 3886 | EPA-R10-OW-2017-0369-03886 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3886 |
| 3887 | EPA-R10-OW-2017-0369-03887 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3887 |
| 3888 | EPA-R10-OW-2017-0369-03888 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3888 |
| 3889 | EPA-R10-OW-2017-0369-03889 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3889 |
| 3890 | EPA-R10-OW-2017-0369-03890 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3890 |
| 3891 | EPA-R10-OW-2017-0369-03891 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3891 |
| 3892 | EPA-R10-OW-2017-0369-03892 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3892 |
| 3893 | EPA-R10-OW-2017-0369-03893 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3893 |
| 3894 | EPA-R10-OW-2017-0369-03894 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3894 |
| 3895 | EPA-R10-OW-2017-0369-03895 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3895 |
| 3896 | EPA-R10-OW-2017-0369-03896 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3896 |
| 3897 | EPA-R10-OW-2017-0369-03897 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3897 |
| 3898 | EPA-R10-OW-2017-0369-03898 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3898 |
| 3899 | EPA-R10-OW-2017-0369-03899 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3899 |
| 3900 | EPA-R10-OW-2017-0369-03900 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3900 |
| 3901 | EPA-R10-OW-2017-0369-03901 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3901 |
| 3902 | EPA-R10-OW-2017-0369-03902 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3902 |
| 3903 | EPA-R10-OW-2017-0369-03903 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3903 |
| 3904 | EPA-R10-OW-2017-0369-03904 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3904 |
| 3905 | EPA-R10-OW-2017-0369-03905 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3905 |
| 3906 | EPA-R10-OW-2017-0369-03906 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3906 |
| 3907 | EPA-R10-OW-2017-0369-03907 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3907 |
| 3908 | EPA-R10-OW-2017-0369-03908 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3908 |
| 3909 | EPA-R10-OW-2017-0369-03909 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3909 |
| 3910 | EPA-R10-OW-2017-0369-03910 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3910 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3911 | EPA-R10-OW-2017-0369-03911 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3911 |
| 3912 | EPA-R10-OW-2017-0369-03912 | Comment submitted by T. P. Hammond | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3912 |
| 3913 | EPA-R10-OW-2017-0369-03913 | Comment submitted by Eric Dompeling, Business Unit Manager, Quadco LLC | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3913 |
| 3914 | EPA-R10-OW-2017-0369-03914 | Comment submitted by R. Temple | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3914 |
| 3915 | EPA-R10-OW-2017-0369-03915 | Comment submitted by C. Laben | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3915 |
| 3916 | EPA-R10-OW-2017-0369-03916 | Comment submitted by T. Branch | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3916 |
| 3917 | EPA-R10-OW-2017-0369-03917 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3917 |
| 3918 | EPA-R10-OW-2017-0369-03918 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3918 |
| 3919 | EPA-R10-OW-2017-0369-03919 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3919 |
| 3920 | EPA-R10-OW-2017-0369-03920 | Comment submitted by J. Taylor | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3920 |
| 3921 | EPA-R10-OW-2017-0369-03921 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3921 |
| 3922 | EPA-R10-OW-2017-0369-03922 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3922 |
| 3923 | EPA-R10-OW-2017-0369-03923 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3923 |
| 3924 | EPA-R10-OW-2017-0369-03924 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3924 |
| 3925 | EPA-R10-OW-2017-0369-03925 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3925 |
| 3926 | EPA-R10-OW-2017-0369-03926 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3926 |
| 3927 | EPA-R10-OW-2017-0369-03927 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3927 |
| 3928 | EPA-R10-OW-2017-0369-03928 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3928 |
| 3929 | EPA-R10-OW-2017-0369-03929 | Comment submitted by D. B. de Treville | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3929 |
| 3930 | EPA-R10-OW-2017-0369-03930 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3930 |
| 3931 | EPA-R10-OW-2017-0369-03931 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3931 |
| 3932 | EPA-R10-OW-2017-0369-03932 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3932 |
| 3933 | EPA-R10-OW-2017-0369-03933 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3933 |
| 3934 | EPA-R10-OW-2017-0369-03934 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3934 |
| 3935 | EPA-R10-OW-2017-0369-03935 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3935 |
| 3936 | EPA-R10-OW-2017-0369-03936 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3936 |
| 3937 | EPA-R10-OW-2017-0369-03937 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3937 |
| 3938 | EPA-R10-OW-2017-0369-03938 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3938 |
| 3939 | EPA-R10-OW-2017-0369-03939 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3939 |
| 3940 | EPA-R10-OW-2017-0369-03940 | Comment submitted by J. Weeks | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3940 |
| 3941 | EPA-R10-OW-2017-0369-03941 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3941 |
| 3942 | EPA-R10-OW-2017-0369-03942 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3942 |
| 3943 | EPA-R10-OW-2017-0369-03943 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3943 |
| 3944 | EPA-R10-OW-2017-0369-03944 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3944 |
| 3945 | EPA-R10-OW-2017-0369-03945 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3945 |
| 3946 | EPA-R10-OW-2017-0369-03946 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3946 |
| 3947 | EPA-R10-OW-2017-0369-03947 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3947 |
| 3948 | EPA-R10-OW-2017-0369-03948 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3948 |
| 3949 | EPA-R10-OW-2017-0369-03949 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3949 |
| 3950 | EPA-R10-OW-2017-0369-03950 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3950 |
| 3951 | EPA-R10-OW-2017-0369-03951 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3951 |
| 3952 | EPA-R10-OW-2017-0369-03952 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3952 |
| 3953 | EPA-R10-OW-2017-0369-03953 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3953 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3954 | EPA-R10-OW-2017-0369-03954 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3954 |
| 3955 | EPA-R10-OW-2017-0369-03955 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3955 |
| 3956 | EPA-R10-OW-2017-0369-03956 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3956 |
| 3957 | EPA-R10-OW-2017-0369-03957 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3957 |
| 3958 | EPA-R10-OW-2017-0369-03958 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3958 |
| 3959 | EPA-R10-OW-2017-0369-03959 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3959 |
| 3960 | EPA-R10-OW-2017-0369-03960 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3960 |
| 3961 | EPA-R10-OW-2017-0369-03961 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3961 |
| 3962 | EPA-R10-OW-2017-0369-03962 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3962 |
| 3963 | EPA-R10-OW-2017-0369-03963 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3963 |
| 3964 | EPA-R10-OW-2017-0369-03964 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3964 |
| 3965 | EPA-R10-OW-2017-0369-03965 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3965 |
| 3966 | EPA-R10-OW-2017-0369-03966 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3966 |
| 3967 | EPA-R10-OW-2017-0369-03967 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3967 |
| 3968 | EPA-R10-OW-2017-0369-03968 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3968 |
| 3969 | EPA-R10-OW-2017-0369-03969 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3969 |
| 3970 | EPA-R10-OW-2017-0369-03970 | Comment submitted by J. Ludwig | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3970 |
| 3971 | EPA-R10-OW-2017-0369-03971 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3971 |
| 3972 | EPA-R10-OW-2017-0369-03972 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3972 |
| 3973 | EPA-R10-OW-2017-0369-03973 | Comment submitted by N. Harvey | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3973 |
| 3974 | EPA-R10-OW-2017-0369-03974 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3974 |
| 3975 | EPA-R10-OW-2017-0369-03975 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3975 |
| 3976 | EPA-R10-OW-2017-0369-03976 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3976 |
| 3977 | EPA-R10-OW-2017-0369-03977 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3977 |
| 3978 | EPA-R10-OW-2017-0369-03978 | Comment submitted by R. Mullins | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3978 |
| 3979 | EPA-R10-OW-2017-0369-03979 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3979 |
| 3980 | EPA-R10-OW-2017-0369-03980 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3980 |
| 3981 | EPA-R10-OW-2017-0369-03981 | Comment submitted by G. Sampson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3981 |
| 3982 | EPA-R10-OW-2017-0369-03982 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3982 |
| 3983 | EPA-R10-OW-2017-0369-03983 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3983 |
| 3984 | EPA-R10-OW-2017-0369-03984 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3984 |
| 3985 | EPA-R10-OW-2017-0369-03985 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3985 |
| 3986 | EPA-R10-OW-2017-0369-03986 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3986 |
| 3987 | EPA-R10-OW-2017-0369-03987 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3987 |
| 3988 | EPA-R10-OW-2017-0369-03988 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3988 |
| 3989 | EPA-R10-OW-2017-0369-03989 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3989 |
| 3990 | EPA-R10-OW-2017-0369-03990 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3990 |
| 3991 | EPA-R10-OW-2017-0369-03991 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3991 |
| 3992 | EPA-R10-OW-2017-0369-03992 | Comment submitted by L. Cruden | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3992 |
| 3993 | EPA-R10-OW-2017-0369-03993 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3993 |
| 3994 | EPA-R10-OW-2017-0369-03994 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3994 |
| 3995 | EPA-R10-OW-2017-0369-03995 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3995 |
| 3996 | EPA-R10-OW-2017-0369-03996 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3996 |
| 3997 | EPA-R10-OW-2017-0369-03997 | Comment submitted by A. Taiber | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3997 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 3998 | EPA-R10-OW-2017-0369-03998 | Comment submitted by W. J. Ehler | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3998 |
| 3999 | EPA-R10-OW-2017-0369-03999 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-3999 |
| 4000 | EPA-R10-OW-2017-0369-04000 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4000 |
| 4001 | EPA-R10-OW-2017-0369-04001 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4001 |
| 4002 | EPA-R10-OW-2017-0369-04002 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4002 |
| 4003 | EPA-R10-OW-2017-0369-04003 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4003 |
| 4004 | EPA-R10-OW-2017-0369-04004 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4004 |
| 4005 | EPA-R10-OW-2017-0369-04005 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4005 |
| 4006 | EPA-R10-OW-2017-0369-04006 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4006 |
| 4007 | EPA-R10-OW-2017-0369-04007 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4007 |
| 4008 | EPA-R10-OW-2017-0369-04008 | Comment submitted by C. Ward | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4008 |
| 4009 | EPA-R10-OW-2017-0369-04009 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4009 |
| 4010 | EPA-R10-OW-2017-0369-04010 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4010 |
| 4011 | EPA-R10-OW-2017-0369-04011 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4011 |
| 4012 | EPA-R10-OW-2017-0369-04012 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4012 |
| 4013 | EPA-R10-OW-2017-0369-04013 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4013 |
| 4014 | EPA-R10-OW-2017-0369-04014 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4014 |
| 4015 | EPA-R10-OW-2017-0369-04015 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4015 |
| 4016 | EPA-R10-OW-2017-0369-04016 | Comment submitted by L. Glass | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4016 |
| 4017 | EPA-R10-OW-2017-0369-04017 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4017 |
| 4018 | EPA-R10-OW-2017-0369-04018 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4018 |
| 4019 | EPA-R10-OW-2017-0369-04019 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4019 |
| 4020 | EPA-R10-OW-2017-0369-04020 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4020 |
| 4021 | EPA-R10-OW-2017-0369-04021 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4021 |
| 4022 | EPA-R10-OW-2017-0369-04022 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4022 |
| 4023 | EPA-R10-OW-2017-0369-04023 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4023 |
| 4024 | EPA-R10-OW-2017-0369-04024 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4024 |
| 4025 | EPA-R10-OW-2017-0369-04025 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4025 |
| 4026 | EPA-R10-OW-2017-0369-04026 | Comment submitted by S. Brown | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4026 |
| 4027 | EPA-R10-OW-2017-0369-04027 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4027 |
| 4028 | EPA-R10-OW-2017-0369-04028 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4028 |
| 4029 | EPA-R10-OW-2017-0369-04029 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4029 |
| 4030 | EPA-R10-OW-2017-0369-04030 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4030 |
| 4031 | EPA-R10-OW-2017-0369-04031 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4031 |
| 4032 | EPA-R10-OW-2017-0369-04032 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4032 |
| 4033 | EPA-R10-OW-2017-0369-04033 | Comment submitted by T. Thompson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4033 |
| 4034 | EPA-R10-OW-2017-0369-04034 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4034 |
| 4035 | EPA-R10-OW-2017-0369-04035 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4035 |
| 4036 | EPA-R10-OW-2017-0369-04036 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4036 |
| 4037 | EPA-R10-OW-2017-0369-04037 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4037 |
| 4038 | EPA-R10-OW-2017-0369-04038 | Comment submitted by M. Harris | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4038 |
| 4039 | EPA-R10-OW-2017-0369-04039 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4039 |
| 4040 | EPA-R10-OW-2017-0369-04040 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4040 |
| 4041 | EPA-R10-OW-2017-0369-04041 | Comment submitted by B. Cook | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4041 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4042 | EPA-R10-OW-2017-0369-04042 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4042 |
| 4043 | EPA-R10-OW-2017-0369-04043 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4043 |
| 4044 | EPA-R10-OW-2017-0369-04044 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4044 |
| 4045 | EPA-R10-OW-2017-0369-04045 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4045 |
| 4046 | EPA-R10-OW-2017-0369-04046 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4046 |
| 4047 | EPA-R10-OW-2017-0369-04047 | Comment submitted by A. Matthews | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4047 |
| 4048 | EPA-R10-OW-2017-0369-04048 | Comment submitted by A. Hansen | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4048 |
| 4049 | EPA-R10-OW-2017-0369-04049 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4049 |
| 4050 | EPA-R10-OW-2017-0369-04050 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4050 |
| 4051 | EPA-R10-OW-2017-0369-04051 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4051 |
| 4052 | EPA-R10-OW-2017-0369-04052 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4052 |
| 4053 | EPA-R10-OW-2017-0369-04053 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4053 |
| 4054 | EPA-R10-OW-2017-0369-04054 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4054 |
| 4055 | EPA-R10-OW-2017-0369-04055 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4055 |
| 4056 | EPA-R10-OW-2017-0369-04056 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4056 |
| 4057 | EPA-R10-OW-2017-0369-04057 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4057 |
| 4058 | EPA-R10-OW-2017-0369-04058 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4058 |
| 4059 | EPA-R10-OW-2017-0369-04059 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4059 |
| 4060 | EPA-R10-OW-2017-0369-04060 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4060 |
| 4061 | EPA-R10-OW-2017-0369-04061 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4061 |
| 4062 | EPA-R10-OW-2017-0369-04062 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4062 |
| 4063 | EPA-R10-OW-2017-0369-04063 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4063 |
| 4064 | EPA-R10-OW-2017-0369-04064 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4064 |
| 4065 | EPA-R10-OW-2017-0369-04065 | Comment submitted by S. Wermus | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4065 |
| 4066 | EPA-R10-OW-2017-0369-04066 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4066 |
| 4067 | EPA-R10-OW-2017-0369-04067 | Comment submitted by J. Tupper | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4067 |
| 4068 | EPA-R10-OW-2017-0369-04068 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4068 |
| 4069 | EPA-R10-OW-2017-0369-04069 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4069 |
| 4070 | EPA-R10-OW-2017-0369-04070 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4070 |
| 4071 | EPA-R10-OW-2017-0369-04071 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4071 |
| 4072 | EPA-R10-OW-2017-0369-04072 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4072 |
| 4073 | EPA-R10-OW-2017-0369-04073 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4073 |
| 4074 | EPA-R10-OW-2017-0369-04074 | Comment submitted by R. Chapa Jr. | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4074 |
| 4075 | EPA-R10-OW-2017-0369-04075 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4075 |
| 4076 | EPA-R10-OW-2017-0369-04076 | Comment submitted by N. Pasi | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4076 |
| 4077 | EPA-R10-OW-2017-0369-04077 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4077 |
| 4078 | EPA-R10-OW-2017-0369-04078 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4078 |
| 4079 | EPA-R10-OW-2017-0369-04079 | Comment submitted by J. Bennett | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4079 |
| 4080 | EPA-R10-OW-2017-0369-04080 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4080 |
| 4081 | EPA-R10-OW-2017-0369-04081 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4081 |
| 4082 | EPA-R10-OW-2017-0369-04082 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4082 |
| 4083 | EPA-R10-OW-2017-0369-04083 | Comment submitted by Z. R. Westbrook | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4083 |
| 4084 | EPA-R10-OW-2017-0369-04084 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4084 |
| 4085 | EPA-R10-OW-2017-0369-04085 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4085 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4086 | EPA-R10-OW-2017-0369-04086 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4086 |
| 4087 | EPA-R10-OW-2017-0369-04087 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4087 |
| 4088 | EPA-R10-OW-2017-0369-04088 | Comment submitted by K. Boles | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4088 |
| 4089 | EPA-R10-OW-2017-0369-04089 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4089 |
| 4090 | EPA-R10-OW-2017-0369-04090 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4090 |
| 4091 | EPA-R10-OW-2017-0369-04091 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4091 |
| 4092 | EPA-R10-OW-2017-0369-04092 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4092 |
| 4093 | EPA-R10-OW-2017-0369-04093 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4093 |
| 4094 | EPA-R10-OW-2017-0369-04094 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4094 |
| 4095 | EPA-R10-OW-2017-0369-04095 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4095 |
| 4096 | EPA-R10-OW-2017-0369-04096 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4096 |
| 4097 | EPA-R10-OW-2017-0369-04097 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4097 |
| 4098 | EPA-R10-OW-2017-0369-04098 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4098 |
| 4099 | EPA-R10-OW-2017-0369-04099 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4099 |
| 4100 | EPA-R10-OW-2017-0369-04100 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4100 |
| 4101 | EPA-R10-OW-2017-0369-04101 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4101 |
| 4102 | EPA-R10-OW-2017-0369-04102 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4102 |
| 4103 | EPA-R10-OW-2017-0369-04103 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4103 |
| 4104 | EPA-R10-OW-2017-0369-04104 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4104 |
| 4105 | EPA-R10-OW-2017-0369-04105 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4105 |
| 4106 | EPA-R10-OW-2017-0369-04106 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4106 |
| 4107 | EPA-R10-OW-2017-0369-04107 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4107 |
| 4108 | EPA-R10-OW-2017-0369-04108 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4108 |
| 4109 | EPA-R10-OW-2017-0369-04109 | Comment submitted by B. F. Reynolds | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4109 |
| 4110 | EPA-R10-OW-2017-0369-04110 | Comment submitted by H. Lau | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4110 |
| 4111 | EPA-R10-OW-2017-0369-04111 | Comment submitted by M. Sparks | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4111 |
| 4112 | EPA-R10-OW-2017-0369-04112 | Comment submitted by B. Rector | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4112 |
| 4113 | EPA-R10-OW-2017-0369-04113 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4113 |
| 4114 | EPA-R10-OW-2017-0369-04114 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4114 |
| 4115 | EPA-R10-OW-2017-0369-04115 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4115 |
| 4116 | EPA-R10-OW-2017-0369-04116 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4116 |
| 4117 | EPA-R10-OW-2017-0369-04117 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4117 |
| 4118 | EPA-R10-OW-2017-0369-04118 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4118 |
| 4119 | EPA-R10-OW-2017-0369-04119 | Comment submitted by Roberta Highland, President, Kachemak Bay Conservation Society (KBCS) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4119 |
| 4120 | EPA-R10-OW-2017-0369-04120 | Comment submitted by R. E. Archibald | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4120 |
| 4121 | EPA-R10-OW-2017-0369-04121 | Comment submitted by Tim Troll, Executive Director, Bristol Bay Heritage Land Trust | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4121 |
| 4122 | EPA-R10-OW-2017-0369-04122 | Comment submitted by B. Long | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4122 |
| 4123 | EPA-R10-OW-2017-0369-04123 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4123 |
| 4124 | EPA-R10-OW-2017-0369-04124 | Comment submitted by D. B. Glaubke, Director of Sustainability Initiatives, Sea Port Products Corporation | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4124 |
| 4125 | EPA-R10-OW-2017-0369-04125 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4125 |
| 4126 | EPA-R10-OW-2017-0369-04126 | Comment submitted by D. Lavrov | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4126 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4127 | EPA-R10-OW-2017-0369-04127 | Comment submitted by S. Futrell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4127 |
| 4128 | EPA-R10-OW-2017-0369-04128 | Comment submitted by W. Plyler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4128 |
| 4129 | EPA-R10-OW-2017-0369-04129 | Comment submitted by T. Kardos | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4129 |
| 4130 | EPA-R10-OW-2017-0369-04130 | Comment submitted by A. Kayne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4130 |
| 4131 | EPA-R10-OW-2017-0369-04131 | Comment submitted by K. Nagy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4131 |
| 4132 | EPA-R10-OW-2017-0369-04132 | Comment submitted by S. Birch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4132 |
| 4133 | EPA-R10-OW-2017-0369-04133 | Comment submitted by M. Berlin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4133 |
| 4134 | EPA-R10-OW-2017-0369-04134 | Comment submitted by H. Freiberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4134 |
| 4135 | EPA-R10-OW-2017-0369-04135 | Comment submitted by M. Fry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4135 |
| 4136 | EPA-R10-OW-2017-0369-04136 | Comment submitted by S. Dickman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4136 |
| 4137 | EPA-R10-OW-2017-0369-04137 | Comment submitted by M. J. Cittadino | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4137 |
| 4138 | EPA-R10-OW-2017-0369-04138 | Comment submitted by H. McDonald | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4138 |
| 4139 | EPA-R10-OW-2017-0369-04139 | Comment submitted by H. Caswell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4139 |
| 4140 | EPA-R10-OW-2017-0369-04140 | Comment submitted by J. Beattie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4140 |
| 4141 | EPA-R10-OW-2017-0369-04141 | Comment submitted by P. Dunne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4141 |
| 4142 | EPA-R10-OW-2017-0369-04142 | Comment submitted by D. Mauriello | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4142 |
| 4143 | EPA-R10-OW-2017-0369-04143 | Comment submitted by L. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4143 |
| 4144 | EPA-R10-OW-2017-0369-04144 | Comment submitted by D. Scheer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4144 |
| 4145 | EPA-R10-OW-2017-0369-04145 | Comment submitted by William Gies | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4145 |
| 4146 | EPA-R10-OW-2017-0369-04146 | Comment submitted by M. Walker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4146 |
| 4147 | EPA-R10-OW-2017-0369-04147 | Comment submitted by S. Hearon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4147 |
| 4148 | EPA-R10-OW-2017-0369-04148 | Comment submitted by B. Soul | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4148 |
| 4149 | EPA-R10-OW-2017-0369-04149 | Comment submitted by J. Bane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4149 |
| 4150 | EPA-R10-OW-2017-0369-04150 | Comment submitted by V. Lenk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4150 |
| 4151 | EPA-R10-OW-2017-0369-04151 | Comment submitted by K. Gordon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4151 |
| 4152 | EPA-R10-OW-2017-0369-04152 | Comment submitted by E. P. DuPont-Passigli | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4152 |
| 4153 | EPA-R10-OW-2017-0369-04153 | Comment submitted by D. Bowland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4153 |
| 4154 | EPA-R10-OW-2017-0369-04154 | Comment submitted by A. J. Joey Merrick II, President, District Council, Alaska District Council of Laborers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4154 |
| 4155 | EPA-R10-OW-2017-0369-04155 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4155 |
| 4156 | EPA-R10-OW-2017-0369-04156 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4156 |
| 4157 | EPA-R10-OW-2017-0369-04157 | Comment submitted by Bob Shavelson, Inletkeeper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4157 |
| 4158 | EPA-R10-OW-2017-0369-04158 | Comment submitted by N. Kendall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4158 |
| 4159 | EPA-R10-OW-2017-0369-04159 | Comment submitted by B. Shavelson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4159 |
| 4160 | EPA-R10-OW-2017-0369-04160 | Comment submitted by J. McMahan Gakona | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4160 |
| 4161 | EPA-R10-OW-2017-0369-04161 | Comment submitted by L. K. Bright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4161 |
| 4162 | EPA-R10-OW-2017-0369-04162 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4162 |
| 4163 | EPA-R10-OW-2017-0369-04163 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4163 |
| 4164 | EPA-R10-OW-2017-0369-04164 | Comment submitted by J. Fraser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4164 |
| 4165 | EPA-R10-OW-2017-0369-04165 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4165 |
| 4166 | EPA-R10-OW-2017-0369-04166 | Comment submitted by M. Ervice | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4166 |
| 4167 | EPA-R10-OW-2017-0369-04167 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4167 |
| 4168 | EPA-R10-OW-2017-0369-04168 | Comment submitted by Owen Graham, Executive Director, Alaska Forest Association (AFA) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4168 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4169 | EPA-R10-OW-2017-0369-04169 | Comment submitted by K. McKinney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4169 |
| 4170 | EPA-R10-OW-2017-0369-04170 | Comment submitted by K. M. White | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4170 |
| 4171 | EPA-R10-OW-2017-0369-04171 | Comment submitted by D. Serafini | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4171 |
| 4172 | EPA-R10-OW-2017-0369-04172 | Comment submitted by K. Majtenyi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4172 |
| 4173 | EPA-R10-OW-2017-0369-04173 | Comment submitted by J. Burbach | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4173 |
| 4174 | EPA-R10-OW-2017-0369-04174 | Comment submitted by P. Ackor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4174 |
| 4175 | EPA-R10-OW-2017-0369-04175 | Comment submitted by J. Aldrich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4175 |
| 4176 | EPA-R10-OW-2017-0369-04176 | Comment submitted by D. Wachowski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4176 |
| 4177 | EPA-R10-OW-2017-0369-04177 | Comment submitted by C. Doerflein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4177 |
| 4178 | EPA-R10-OW-2017-0369-04178 | Comment submitted by G. Druss | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4178 |
| 4179 | EPA-R10-OW-2017-0369-04179 | Comment submitted by T. Lauro | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4179 |
| 4180 | EPA-R10-OW-2017-0369-04180 | Comment submitted by M. Tillinger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4180 |
| 4181 | EPA-R10-OW-2017-0369-04181 | Comment submitted by H. Worzel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4181 |
| 4182 | EPA-R10-OW-2017-0369-04182 | Comment submitted by S. Boehme | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4182 |
| 4183 | EPA-R10-OW-2017-0369-04183 | Comment submitted by T. Calliope | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4183 |
| 4184 | EPA-R10-OW-2017-0369-04184 | Comment submitted by J. Hoy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4184 |
| 4185 | EPA-R10-OW-2017-0369-04185 | Comment submitted by M. A. Bloch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4185 |
| 4186 | EPA-R10-OW-2017-0369-04186 | Comment submitted by P. Hess | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4186 |
| 4187 | EPA-R10-OW-2017-0369-04187 | Comment submitted by E. TeVelde | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4187 |
| 4188 | EPA-R10-OW-2017-0369-04188 | Comment submitted by K. Stein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4188 |
| 4189 | EPA-R10-OW-2017-0369-04189 | Comment submitted by D. Brovero | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4189 |
| 4190 | EPA-R10-OW-2017-0369-04190 | Comment submitted by M. Cadwell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4190 |
| 4191 | EPA-R10-OW-2017-0369-04191 | Comment submitted by G. Taylor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4191 |
| 4192 | EPA-R10-OW-2017-0369-04192 | Comment submitted by B. M. Bean | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4192 |
| 4193 | EPA-R10-OW-2017-0369-04193 | Comment submitted by J. Bauer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4193 |
| 4194 | EPA-R10-OW-2017-0369-04194 | Comment submitted by A. Zuccarelli | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4194 |
| 4195 | EPA-R10-OW-2017-0369-04195 | Comment submitted by D. and S. Kepner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4195 |
| 4196 | EPA-R10-OW-2017-0369-04196 | Comment submitted by T. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4196 |
| 4197 | EPA-R10-OW-2017-0369-04197 | Comment submitted by G. Foster | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4197 |
| 4198 | EPA-R10-OW-2017-0369-04198 | Comment submitted by L. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4198 |
| 4199 | EPA-R10-OW-2017-0369-04199 | Comment submitted by E. Peterson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4199 |
| 4200 | EPA-R10-OW-2017-0369-04200 | Comment submitted by J. Foster | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4200 |
| 4201 | EPA-R10-OW-2017-0369-04201 | Comment submitted by H. Cole | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4201 |
| 4202 | EPA-R10-OW-2017-0369-04202 | Comment submitted by D. Hay | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4202 |
| 4203 | EPA-R10-OW-2017-0369-04203 | Comment submitted by M. Koterba | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4203 |
| 4204 | EPA-R10-OW-2017-0369-04204 | Comment submitted by J. Stokes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4204 |
| 4205 | EPA-R10-OW-2017-0369-04205 | Comment submitted by J. Reed | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4205 |
| 4206 | EPA-R10-OW-2017-0369-04206 | Comment submitted by E. Jarmul | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4206 |
| 4207 | EPA-R10-OW-2017-0369-04207 | Comment submitted by M. Hess | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4207 |
| 4208 | EPA-R10-OW-2017-0369-04208 | Comment submitted by J. Allen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4208 |
| 4209 | EPA-R10-OW-2017-0369-04209 | Comment submitted by J. Chesnut | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4209 |
| 4210 | EPA-R10-OW-2017-0369-04210 | Comment submitted by R. Timberlake | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4210 |
| 4211 | EPA-R10-OW-2017-0369-04211 | Comment submitted by R. Groth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4211 |
| 4212 | EPA-R10-OW-2017-0369-04212 | Comment submitted by P. Frey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4212 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4213 | EPA-R10-OW-2017-0369-04213 | Comment submitted by J. Crucet | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4213 |
| 4214 | EPA-R10-OW-2017-0369-04214 | Comment submitted by D. Manchester | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4214 |
| 4215 | EPA-R10-OW-2017-0369-04215 | Comment submitted by E. P. Du Pont-Passigli | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4215 |
| 4216 | EPA-R10-OW-2017-0369-04216 | Comment submitted by G. Hanket | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4216 |
| 4217 | EPA-R10-OW-2017-0369-04217 | Comment submitted by M. Campbell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4217 |
| 4218 | EPA-R10-OW-2017-0369-04218 | Comment submitted by L. Henson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4218 |
| 4219 | EPA-R10-OW-2017-0369-04219 | Comment submitted by J. R. Woolridge Jr. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4219 |
| 4220 | EPA-R10-OW-2017-0369-04220 | Comment submitted by by D. Wyatt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4220 |
| 4221 | EPA-R10-OW-2017-0369-04221 | Comment submitted by B. Kaye | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4221 |
| 4222 | EPA-R10-OW-2017-0369-04222 | Comment submitted by C. Ringwald | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4222 |
| 4223 | EPA-R10-OW-2017-0369-04223 | Comment submitted by A. Beasley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4223 |
| 4224 | EPA-R10-OW-2017-0369-04224 | Comment submitted by C. Wilgren | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4224 |
| 4225 | EPA-R10-OW-2017-0369-04225 | Comment submitted by T. Matlin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4225 |
| 4226 | EPA-R10-OW-2017-0369-04226 | Comment submitted by V. Defoggi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4226 |
| 4227 | EPA-R10-OW-2017-0369-04227 | Comment submitted by M. Tillinger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4227 |
| 4228 | EPA-R10-OW-2017-0369-04228 | Comment submitted by L. McClure | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4228 |
| 4229 | EPA-R10-OW-2017-0369-04229 | Comment submitted by A. Perry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4229 |
| 4230 | EPA-R10-OW-2017-0369-04230 | Comment submitted by N. Mundhenk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4230 |
| 4231 | EPA-R10-OW-2017-0369-04231 | Comment submitted by J. Weber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4231 |
| 4232 | EPA-R10-OW-2017-0369-04232 | Comment submitted by G. Bingol | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4232 |
| 4233 | EPA-R10-OW-2017-0369-04233 | Comment submitted by T. Schwegler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4233 |
| 4234 | EPA-R10-OW-2017-0369-04234 | Comment submitted by V. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4234 |
| 4235 | EPA-R10-OW-2017-0369-04235 | Comment submitted by T. Hammond | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4235 |
| 4236 | EPA-R10-OW-2017-0369-04236 | Comment submitted by C. Delvoie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4236 |
| 4237 | EPA-R10-OW-2017-0369-04237 | Comment submitted by W. Tighe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4237 |
| 4238 | EPA-R10-OW-2017-0369-04238 | Comment submitted by W. Tighe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4238 |
| 4239 | EPA-R10-OW-2017-0369-04239 | Comment submitted by M. Berger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4239 |
| 4240 | EPA-R10-OW-2017-0369-04240 | Comment submitted by S. Zevian | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4240 |
| 4241 | EPA-R10-OW-2017-0369-04241 | Comment submitted by J. Higgins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4241 |
| 4242 | EPA-R10-OW-2017-0369-04242 | Comment submitted by R. Gaudry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4242 |
| 4243 | EPA-R10-OW-2017-0369-04243 | Comment submitted by T. Greiner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4243 |
| 4244 | EPA-R10-OW-2017-0369-04244 | Comment submitted by L. Ketchum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4244 |
| 4245 | EPA-R10-OW-2017-0369-04245 | Comment submitted by C. Towne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4245 |
| 4246 | EPA-R10-OW-2017-0369-04246 | Comment submitted by E. Voboril | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4246 |
| 4247 | EPA-R10-OW-2017-0369-04247 | Comment submitted by M. Sober | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4247 |
| 4248 | EPA-R10-OW-2017-0369-04248 | Comment submitted by K. Burkle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4248 |
| 4249 | EPA-R10-OW-2017-0369-04249 | Comment submitted by M. Kille | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4249 |
| 4250 | EPA-R10-OW-2017-0369-04250 | Comment submitted by J. Paul and P. J. Sullivan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4250 |
| 4251 | EPA-R10-OW-2017-0369-04251 | Comment submitted by R. Baer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4251 |
| 4252 | EPA-R10-OW-2017-0369-04252 | Comment submitted by J. Kennedy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4252 |
| 4253 | EPA-R10-OW-2017-0369-04253 | Comment submitted by D. Tatsak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4253 |
| 4254 | EPA-R10-OW-2017-0369-04254 | Comment submitted by D. Griesser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4254 |
| 4255 | EPA-R10-OW-2017-0369-04255 | Comment submitted by C. Atkins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4255 |
| 4256 | EPA-R10-OW-2017-0369-04256 | Comment submitted by C. Lowney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4256 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4257 | EPA-R10-OW-2017-0369-04257 | Comment submitted by J. Haag | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4257 |
| 4258 | EPA-R10-OW-2017-0369-04258 | Comment submitted by J. Paul and P. J. Sullivan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4258 |
| 4259 | EPA-R10-OW-2017-0369-04259 | Comment submitted by J. Warnisher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4259 |
| 4260 | EPA-R10-OW-2017-0369-04260 | Comment submitted by G. Plemmons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4260 |
| 4261 | EPA-R10-OW-2017-0369-04261 | Comment submitted by M. King | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4261 |
| 4262 | EPA-R10-OW-2017-0369-04262 | Comment submitted by J. Schoen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4262 |
| 4263 | EPA-R10-OW-2017-0369-04263 | Comment submitted by A. Collins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4263 |
| 4264 | EPA-R10-OW-2017-0369-04264 | Comment submitted by M. Bolender | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4264 |
| 4265 | EPA-R10-OW-2017-0369-04265 | Comment submitted by R. Bane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4265 |
| 4266 | EPA-R10-OW-2017-0369-04266 | Comment submitted by W. Schoene | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4266 |
| 4267 | EPA-R10-OW-2017-0369-04267 | Comment submitted by R. Hemm | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4267 |
| 4268 | EPA-R10-OW-2017-0369-04268 | Comment submitted by A. Christoph | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4268 |
| 4269 | EPA-R10-OW-2017-0369-04269 | Comment submitted by J. Beattie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4269 |
| 4270 | EPA-R10-OW-2017-0369-04270 | Comment submitted by D. Tomlinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4270 |
| 4271 | EPA-R10-OW-2017-0369-04271 | Comment submitted by J. Charvat | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4271 |
| 4272 | EPA-R10-OW-2017-0369-04272 | Comment submitted by M. Gross | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4272 |
| 4273 | EPA-R10-OW-2017-0369-04273 | Comment submitted by J. Askin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4273 |
| 4274 | EPA-R10-OW-2017-0369-04274 | Comment submitted by J. Mack | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4274 |
| 4275 | EPA-R10-OW-2017-0369-04275 | Comment submitted by E. Coffee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4275 |
| 4276 | EPA-R10-OW-2017-0369-04276 | Comment submitted by G. Noon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4276 |
| 4277 | EPA-R10-OW-2017-0369-04277 | Comment submitted by M. Taraj | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4277 |
| 4278 | EPA-R10-OW-2017-0369-04278 | Comment submitted by M. Nakhai | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4278 |
| 4279 | EPA-R10-OW-2017-0369-04279 | Comment submitted by E. Zack | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4279 |
| 4280 | EPA-R10-OW-2017-0369-04280 | Comment submitted by K. Gunderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4280 |
| 4281 | EPA-R10-OW-2017-0369-04281 | Comment submitted by A. King | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4281 |
| 4282 | EPA-R10-OW-2017-0369-04282 | Comment submitted by C. Cook | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4282 |
| 4283 | EPA-R10-OW-2017-0369-04283 | Comment submitted by C. Greenfield | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4283 |
| 4284 | EPA-R10-OW-2017-0369-04284 | Comment submitted by M. Hebblewhite | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4284 |
| 4285 | EPA-R10-OW-2017-0369-04285 | Comment submitted by M. Duffy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4285 |
| 4286 | EPA-R10-OW-2017-0369-04286 | Comment submitted by F. Cradler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4286 |
| 4287 | EPA-R10-OW-2017-0369-04287 | Comment submitted by J. Wald | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4287 |
| 4288 | EPA-R10-OW-2017-0369-04288 | Comment submitted by D. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4288 |
| 4289 | EPA-R10-OW-2017-0369-04289 | Comment submitted by S. Wille | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4289 |
| 4290 | EPA-R10-OW-2017-0369-04290 | Comment submitted by D. Wingle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4290 |
| 4291 | EPA-R10-OW-2017-0369-04291 | Comment submitted by T. Fleener | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4291 |
| 4292 | EPA-R10-OW-2017-0369-04292 | Comment submitted by J. P. and P. J. Sullivan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4292 |
| 4293 | EPA-R10-OW-2017-0369-04293 | Comment submitted by R. Moffitt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4293 |
| 4294 | EPA-R10-OW-2017-0369-04294 | Comment submitted by T. Talbot | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4294 |
| 4295 | EPA-R10-OW-2017-0369-04295 | Comment submitted by T. Bill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4295 |
| 4296 | EPA-R10-OW-2017-0369-04296 | Comment submitted by C. Stein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4296 |
| 4297 | EPA-R10-OW-2017-0369-04297 | Comment submitted by E. Jue | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4297 |
| 4298 | EPA-R10-OW-2017-0369-04298 | Comment submitted by L. Farley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4298 |
| 4299 | EPA-R10-OW-2017-0369-04299 | Comment submitted by J. Schieber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4299 |
| 4300 | EPA-R10-OW-2017-0369-04300 | Comment submitted by A. Dunn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4300 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4301 | EPA-R10-OW-2017-0369-04301 | Comment submitted by R. Fluker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4301 |
| 4302 | EPA-R10-OW-2017-0369-04302 | Comment submitted by B. Spessard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4302 |
| 4303 | EPA-R10-OW-2017-0369-04303 | Comment submitted by D. Robinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4303 |
| 4304 | EPA-R10-OW-2017-0369-04304 | Comment submitted by E. Palmer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4304 |
| 4305 | EPA-R10-OW-2017-0369-04305 | Comment submitted by D. Vojcak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4305 |
| 4306 | EPA-R10-OW-2017-0369-04306 | Comment submitted by B. Kerin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4306 |
| 4307 | EPA-R10-OW-2017-0369-04307 | Comment submitted by C. Henke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4307 |
| 4308 | EPA-R10-OW-2017-0369-04308 | Comment submitted by K.  Deighton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4308 |
| 4309 | EPA-R10-OW-2017-0369-04309 | Comment submitted by R. Moon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4309 |
| 4310 | EPA-R10-OW-2017-0369-04310 | Comment submitted by K. Humphrey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4310 |
| 4311 | EPA-R10-OW-2017-0369-04311 | Comment submitted by D. Galvin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4311 |
| 4312 | EPA-R10-OW-2017-0369-04312 | Comment submitted by C. Feilbach | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4312 |
| 4313 | EPA-R10-OW-2017-0369-04313 | Comment submitted by P.  Blanchard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4313 |
| 4314 | EPA-R10-OW-2017-0369-04314 | Comment submitted by S. Bratcher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4314 |
| 4315 | EPA-R10-OW-2017-0369-04315 | Comment submitted by R. Carpenter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4315 |
| 4316 | EPA-R10-OW-2017-0369-04316 | Comment submitted by Thomas M. Barba, Counsel to Pebble Limited Partnership, Steptoe & Johnson LLP, on behalf of Pebble Limited Partnership | PUBLIC SUBMISSIONS | 6 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4316 |
| 4317 | EPA-R10-OW-2017-0369-04317 | Comment submitted by E. G. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4317 |
| 4318 | EPA-R10-OW-2017-0369-04318 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4318 |
| 4319 | EPA-R10-OW-2017-0369-04319 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4319 |
| 4320 | EPA-R10-OW-2017-0369-04320 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4320 |
| 4321 | EPA-R10-OW-2017-0369-04321 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4321 |
| 4322 | EPA-R10-OW-2017-0369-04322 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4322 |
| 4323 | EPA-R10-OW-2017-0369-04323 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4323 |
| 4324 | EPA-R10-OW-2017-0369-04324 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4324 |
| 4325 | EPA-R10-OW-2017-0369-04325 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4325 |
| 4326 | EPA-R10-OW-2017-0369-04326 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4326 |
| 4327 | EPA-R10-OW-2017-0369-04327 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4327 |
| 4328 | EPA-R10-OW-2017-0369-04328 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4328 |
| 4329 | EPA-R10-OW-2017-0369-04329 | Comment submitted by K. Nelson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4329 |
| 4330 | EPA-R10-OW-2017-0369-04330 | Comment submitted by R. Barretto | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4330 |
| 4331 | EPA-R10-OW-2017-0369-04331 | Comment submitted by M. Canarsky | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4331 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4332 | EPA-R10-OW-2017-0369-04332 | Comment submitted by J. Theriot | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4332 |
| 4333 | EPA-R10-OW-2017-0369-04333 | Comment submitted by V. Renick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4333 |
| 4334 | EPA-R10-OW-2017-0369-04334 | Comment submitted by L. Putnam | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4334 |
| 4335 | EPA-R10-OW-2017-0369-04335 | Comment submitted by B. Young | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4335 |
| 4336 | EPA-R10-OW-2017-0369-04336 | Comment submitted by J. Waters | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4336 |
| 4337 | EPA-R10-OW-2017-0369-04337 | Comment submitted by N. Kovacs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4337 |
| 4338 | EPA-R10-OW-2017-0369-04338 | Comment submitted by P. Cartwright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4338 |
| 4339 | EPA-R10-OW-2017-0369-04339 | Comment submitted by A. Hopkins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4339 |
| 4340 | EPA-R10-OW-2017-0369-04340 | Comment submitted by M. Elkins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4340 |
| 4341 | EPA-R10-OW-2017-0369-04341 | Comment submitted by S. Hill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4341 |
| 4342 | EPA-R10-OW-2017-0369-04342 | Comment submitted by T. Francis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4342 |
| 4343 | EPA-R10-OW-2017-0369-04343 | Comment submitted by J. Sorrells | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4343 |
| 4344 | EPA-R10-OW-2017-0369-04344 | Comment submitted by B. Morgan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4344 |
| 4345 | EPA-R10-OW-2017-0369-04345 | Comment submitted by C. Allen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4345 |
| 4346 | EPA-R10-OW-2017-0369-04346 | Comment submitted by T. Schmidt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4346 |
| 4347 | EPA-R10-OW-2017-0369-04347 | Comment submitted by T. Schmidt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4347 |
| 4348 | EPA-R10-OW-2017-0369-04348 | Comment submitted by W. Tsien | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4348 |
| 4349 | EPA-R10-OW-2017-0369-04349 | Comment submitted by J. Knight | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4349 |
| 4350 | EPA-R10-OW-2017-0369-04350 | Comment submitted by A. Laderosa | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4350 |
| 4351 | EPA-R10-OW-2017-0369-04351 | Comment submitted by K. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4351 |
| 4352 | EPA-R10-OW-2017-0369-04352 | Comment submitted by A. Riordan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4352 |
| 4353 | EPA-R10-OW-2017-0369-04353 | Comment submitted by M. Wilkas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4353 |
| 4354 | EPA-R10-OW-2017-0369-04354 | Comment submitted by V. Lowe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4354 |
| 4355 | EPA-R10-OW-2017-0369-04355 | Comment submitted by Mr. and Mrs. Krohne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4355 |
| 4356 | EPA-R10-OW-2017-0369-04356 | Comment submitted by P. Biggs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4356 |
| 4357 | EPA-R10-OW-2017-0369-04357 | Comment submitted by G. Harman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4357 |
| 4358 | EPA-R10-OW-2017-0369-04358 | Comment submitted by J. Duncan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4358 |
| 4359 | EPA-R10-OW-2017-0369-04359 | Comment submitted by A. Ferrer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4359 |
| 4360 | EPA-R10-OW-2017-0369-04360 | Comment submitted by C. Meagher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4360 |
| 4361 | EPA-R10-OW-2017-0369-04361 | Comment submitted by D. Lee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4361 |
| 4362 | EPA-R10-OW-2017-0369-04362 | Comment submitted by A. Tenny | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4362 |
| 4363 | EPA-R10-OW-2017-0369-04363 | Comment submitted by D. Tufte | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4363 |
| 4364 | EPA-R10-OW-2017-0369-04364 | Comment submitted by S. Hood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4364 |
| 4365 | EPA-R10-OW-2017-0369-04365 | Comment submitted by Z. Hurst | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4365 |
| 4366 | EPA-R10-OW-2017-0369-04366 | Comment submitted by C. Tanner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4366 |
| 4367 | EPA-R10-OW-2017-0369-04367 | Comment submitted by S. Malloch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4367 |
| 4368 | EPA-R10-OW-2017-0369-04368 | Comment submitted by G. Schutz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4368 |
| 4369 | EPA-R10-OW-2017-0369-04369 | Comment submitted by M. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4369 |
| 4370 | EPA-R10-OW-2017-0369-04370 | Comment submitted by D. Craven | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4370 |
| 4371 | EPA-R10-OW-2017-0369-04371 | Comment submitted by B. Grogan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4371 |
| 4372 | EPA-R10-OW-2017-0369-04372 | Comment submitted by L. Wantz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4372 |
| 4373 | EPA-R10-OW-2017-0369-04373 | Comment submitted by K. MacDonald | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4373 |
| 4374 | EPA-R10-OW-2017-0369-04374 | Comment submitted by G. Benning | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4374 |
| 4375 | EPA-R10-OW-2017-0369-04375 | Comment submitted by J. Coursey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4375 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4376 | EPA-R10-OW-2017-0369-04376 | Comment submitted by M. Griffin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4376 |
| 4377 | EPA-R10-OW-2017-0369-04377 | Comment submitted by A. Taylor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4377 |
| 4378 | EPA-R10-OW-2017-0369-04378 | Comment submitted by K. Hart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4378 |
| 4379 | EPA-R10-OW-2017-0369-04379 | Comment submitted by C. Bell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4379 |
| 4380 | EPA-R10-OW-2017-0369-04380 | Comment submitted by C. Morelli | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4380 |
| 4381 | EPA-R10-OW-2017-0369-04381 | Comment submitted by J. Gramas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4381 |
| 4382 | EPA-R10-OW-2017-0369-04382 | Comment submitted by M. Hoff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4382 |
| 4383 | EPA-R10-OW-2017-0369-04383 | Comment submitted by G. Brooks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4383 |
| 4384 | EPA-R10-OW-2017-0369-04384 | Comment submitted by A. Drazdik | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4384 |
| 4385 | EPA-R10-OW-2017-0369-04385 | Comment submitted by N. Enns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4385 |
| 4386 | EPA-R10-OW-2017-0369-04386 | Comment submitted by C. Livaudais | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4386 |
| 4387 | EPA-R10-OW-2017-0369-04387 | Comment submitted by B. Creek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4387 |
| 4388 | EPA-R10-OW-2017-0369-04388 | Comment submitted by M. Colton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4388 |
| 4389 | EPA-R10-OW-2017-0369-04389 | Comment submitted by P. Nicoletti | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4389 |
| 4390 | EPA-R10-OW-2017-0369-04390 | Comment submitted by L. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4390 |
| 4391 | EPA-R10-OW-2017-0369-04391 | Comment submitted by J. De Jong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4391 |
| 4392 | EPA-R10-OW-2017-0369-04392 | Comment submitted by R. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4392 |
| 4393 | EPA-R10-OW-2017-0369-04393 | Comment submitted by S. Chuckra | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4393 |
| 4394 | EPA-R10-OW-2017-0369-04394 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4394 |
| 4395 | EPA-R10-OW-2017-0369-04395 | Anonymous Public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4395 |
| 4396 | EPA-R10-OW-2017-0369-04396 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4396 |
| 4397 | EPA-R10-OW-2017-0369-04397 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4397 |
| 4398 | EPA-R10-OW-2017-0369-04398 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4398 |
| 4399 | EPA-R10-OW-2017-0369-04399 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4399 |
| 4400 | EPA-R10-OW-2017-0369-04400 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4400 |
| 4401 | EPA-R10-OW-2017-0369-04401 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4401 |
| 4402 | EPA-R10-OW-2017-0369-04402 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4402 |
| 4403 | EPA-R10-OW-2017-0369-04403 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4403 |
| 4404 | EPA-R10-OW-2017-0369-04404 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4404 |
| 4405 | EPA-R10-OW-2017-0369-04405 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4405 |
| 4406 | EPA-R10-OW-2017-0369-04406 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4406 |
| 4407 | EPA-R10-OW-2017-0369-04407 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4407 |
| 4408 | EPA-R10-OW-2017-0369-04408 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4408 |
| 4409 | EPA-R10-OW-2017-0369-04409 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4409 |
| 4410 | EPA-R10-OW-2017-0369-04410 | Comment submitted by K. R. Sweeney | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4410 |
| 4411 | EPA-R10-OW-2017-0369-04411 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4411 |
| 4412 | EPA-R10-OW-2017-0369-04412 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4412 |
| 4413 | EPA-R10-OW-2017-0369-04413 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4413 |
| 4414 | EPA-R10-OW-2017-0369-04414 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4414 |
| 4415 | EPA-R10-OW-2017-0369-04415 | Comment submitted by Tritia M. (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4415 |
| 4416 | EPA-R10-OW-2017-0369-04416 | Comment submitted by P. Schmidt | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4416 |
| 4417 | EPA-R10-OW-2017-0369-04417 | Comment submitted by J. McDonnell | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4417 |
| 4418 | EPA-R10-OW-2017-0369-04418 | Comment submitted by B. Osborne | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4418 |
| 4419 | EPA-R10-OW-2017-0369-04419 | Comment submitted by R. Woods | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4419 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4420 | EPA-R10-OW-2017-0369-04420 | Comment submitted by O. Lawrence | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4420 |
| 4421 | EPA-R10-OW-2017-0369-04421 | Comment submitted by Heidi (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4421 |
| 4422 | EPA-R10-OW-2017-0369-04422 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4422 |
| 4423 | EPA-R10-OW-2017-0369-04423 | Comment submitted by M. Wynne | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4423 |
| 4424 | EPA-R10-OW-2017-0369-04424 | Comment submitted by M. Slipp | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4424 |
| 4425 | EPA-R10-OW-2017-0369-04425 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4425 |
| 4426 | EPA-R10-OW-2017-0369-04426 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4426 |
| 4427 | EPA-R10-OW-2017-0369-04427 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4427 |
| 4428 | EPA-R10-OW-2017-0369-04428 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4428 |
| 4429 | EPA-R10-OW-2017-0369-04429 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4429 |
| 4430 | EPA-R10-OW-2017-0369-04430 | Comment submitted by A. Eninsche | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4430 |
| 4431 | EPA-R10-OW-2017-0369-04431 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4431 |
| 4432 | EPA-R10-OW-2017-0369-04432 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4432 |
| 4433 | EPA-R10-OW-2017-0369-04433 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4433 |
| 4434 | EPA-R10-OW-2017-0369-04434 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4434 |
| 4435 | EPA-R10-OW-2017-0369-04435 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4435 |
| 4436 | EPA-R10-OW-2017-0369-04436 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4436 |
| 4437 | EPA-R10-OW-2017-0369-04437 | Comment submitted by T. W. Hendrickson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4437 |
| 4438 | EPA-R10-OW-2017-0369-04438 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4438 |
| 4439 | EPA-R10-OW-2017-0369-04439 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4439 |
| 4440 | EPA-R10-OW-2017-0369-04440 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4440 |
| 4441 | EPA-R10-OW-2017-0369-04441 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4441 |
| 4442 | EPA-R10-OW-2017-0369-04442 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4442 |
| 4443 | EPA-R10-OW-2017-0369-04443 | Comment submitted by K. Dlugosz | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4443 |
| 4444 | EPA-R10-OW-2017-0369-04444 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4444 |
| 4445 | EPA-R10-OW-2017-0369-04445 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4445 |
| 4446 | EPA-R10-OW-2017-0369-04446 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4446 |
| 4447 | EPA-R10-OW-2017-0369-04447 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4447 |
| 4448 | EPA-R10-OW-2017-0369-04448 | Comment submitted by C. Thompson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4448 |
| 4449 | EPA-R10-OW-2017-0369-04449 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4449 |
| 4450 | EPA-R10-OW-2017-0369-04450 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4450 |
| 4451 | EPA-R10-OW-2017-0369-04451 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4451 |
| 4452 | EPA-R10-OW-2017-0369-04452 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4452 |
| 4453 | EPA-R10-OW-2017-0369-04453 | Comment submitted by I Koberlein | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4453 |
| 4454 | EPA-R10-OW-2017-0369-04454 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4454 |
| 4455 | EPA-R10-OW-2017-0369-04455 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4455 |
| 4456 | EPA-R10-OW-2017-0369-04456 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4456 |
| 4457 | EPA-R10-OW-2017-0369-04457 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4457 |
| 4458 | EPA-R10-OW-2017-0369-04458 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4458 |
| 4459 | EPA-R10-OW-2017-0369-04459 | Comment submitted by S. Schall | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4459 |
| 4460 | EPA-R10-OW-2017-0369-04460 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4460 |
| 4461 | EPA-R10-OW-2017-0369-04461 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4461 |
| 4462 | EPA-R10-OW-2017-0369-04462 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4462 |
| 4463 | EPA-R10-OW-2017-0369-04463 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4463 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4464 | EPA-R10-OW-2017-0369-04464 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4464 |
| 4465 | EPA-R10-OW-2017-0369-04465 | Comment submitted by Charles F. Newby President/CEO Colorado Environmental Analytics, LLC | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4465 |
| 4466 | EPA-R10-OW-2017-0369-04466 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4466 |
| 4467 | EPA-R10-OW-2017-0369-04467 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4467 |
| 4468 | EPA-R10-OW-2017-0369-04468 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4468 |
| 4469 | EPA-R10-OW-2017-0369-04469 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4469 |
| 4470 | EPA-R10-OW-2017-0369-04470 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4470 |
| 4471 | EPA-R10-OW-2017-0369-04471 | Comment submitted by D. Marchand | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4471 |
| 4472 | EPA-R10-OW-2017-0369-04472 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4472 |
| 4473 | EPA-R10-OW-2017-0369-04473 | Comment submitted by C. Lawrence | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4473 |
| 4474 | EPA-R10-OW-2017-0369-04474 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4474 |
| 4475 | EPA-R10-OW-2017-0369-04475 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4475 |
| 4476 | EPA-R10-OW-2017-0369-04476 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4476 |
| 4477 | EPA-R10-OW-2017-0369-04477 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4477 |
| 4478 | EPA-R10-OW-2017-0369-04478 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4478 |
| 4479 | EPA-R10-OW-2017-0369-04479 | Comment submitted by J. Vilders | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4479 |
| 4480 | EPA-R10-OW-2017-0369-04480 | Comment submitted by C. Becker | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4480 |
| 4481 | EPA-R10-OW-2017-0369-04481 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4481 |
| 4482 | EPA-R10-OW-2017-0369-04482 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4482 |
| 4483 | EPA-R10-OW-2017-0369-04483 | Comment submitted by R. McMahon | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4483 |
| 4484 | EPA-R10-OW-2017-0369-04484 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4484 |
| 4485 | EPA-R10-OW-2017-0369-04485 | Comment submitted by A. Hirsh | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4485 |
| 4486 | EPA-R10-OW-2017-0369-04486 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4486 |
| 4487 | EPA-R10-OW-2017-0369-04487 | Comment submitted by M. Porter | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4487 |
| 4488 | EPA-R10-OW-2017-0369-04488 | Comment submitted by J. Berryman | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4488 |
| 4489 | EPA-R10-OW-2017-0369-04489 | Comment submitted by A. Winter | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4489 |
| 4490 | EPA-R10-OW-2017-0369-04490 | Comment submitted by K. Keller | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4490 |
| 4491 | EPA-R10-OW-2017-0369-04491 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4491 |
| 4492 | EPA-R10-OW-2017-0369-04492 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4492 |
| 4493 | EPA-R10-OW-2017-0369-04493 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4493 |
| 4494 | EPA-R10-OW-2017-0369-04494 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4494 |
| 4495 | EPA-R10-OW-2017-0369-04495 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4495 |
| 4496 | EPA-R10-OW-2017-0369-04496 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4496 |
| 4497 | EPA-R10-OW-2017-0369-04497 | Comment submitted by H. Nelson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4497 |
| 4498 | EPA-R10-OW-2017-0369-04498 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4498 |
| 4499 | EPA-R10-OW-2017-0369-04499 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4499 |
| 4500 | EPA-R10-OW-2017-0369-04500 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4500 |
| 4501 | EPA-R10-OW-2017-0369-04501 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4501 |
| 4502 | EPA-R10-OW-2017-0369-04502 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4502 |
| 4503 | EPA-R10-OW-2017-0369-04503 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4503 |
| 4504 | EPA-R10-OW-2017-0369-04504 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4504 |
| 4505 | EPA-R10-OW-2017-0369-04505 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4505 |
| 4506 | EPA-R10-OW-2017-0369-04506 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4506 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4507 | EPA-R10-OW-2017-0369-04507 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4507 |
| 4508 | EPA-R10-OW-2017-0369-04508 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4508 |
| 4509 | EPA-R10-OW-2017-0369-04509 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4509 |
| 4510 | EPA-R10-OW-2017-0369-04510 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4510 |
| 4511 | EPA-R10-OW-2017-0369-04511 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4511 |
| 4512 | EPA-R10-OW-2017-0369-04512 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4512 |
| 4513 | EPA-R10-OW-2017-0369-04513 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4513 |
| 4514 | EPA-R10-OW-2017-0369-04514 | Comment submitted by W. Dokai | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4514 |
| 4515 | EPA-R10-OW-2017-0369-04515 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4515 |
| 4516 | EPA-R10-OW-2017-0369-04516 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4516 |
| 4517 | EPA-R10-OW-2017-0369-04517 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4517 |
| 4518 | EPA-R10-OW-2017-0369-04518 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4518 |
| 4519 | EPA-R10-OW-2017-0369-04519 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4519 |
| 4520 | EPA-R10-OW-2017-0369-04520 | Comment submitted by K. DeCarlo | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4520 |
| 4521 | EPA-R10-OW-2017-0369-04521 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4521 |
| 4522 | EPA-R10-OW-2017-0369-04522 | Comment submitted by P. Nelson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4522 |
| 4523 | EPA-R10-OW-2017-0369-04523 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4523 |
| 4524 | EPA-R10-OW-2017-0369-04524 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4524 |
| 4525 | EPA-R10-OW-2017-0369-04525 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4525 |
| 4526 | EPA-R10-OW-2017-0369-04526 | Comment submitted by A. Dedman-Tillemans | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4526 |
| 4527 | EPA-R10-OW-2017-0369-04527 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4527 |
| 4528 | EPA-R10-OW-2017-0369-04528 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4528 |
| 4529 | EPA-R10-OW-2017-0369-04529 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4529 |
| 4530 | EPA-R10-OW-2017-0369-04530 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4530 |
| 4531 | EPA-R10-OW-2017-0369-04531 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4531 |
| 4532 | EPA-R10-OW-2017-0369-04532 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4532 |
| 4533 | EPA-R10-OW-2017-0369-04533 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4533 |
| 4534 | EPA-R10-OW-2017-0369-04534 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4534 |
| 4535 | EPA-R10-OW-2017-0369-04535 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4535 |
| 4536 | EPA-R10-OW-2017-0369-04536 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4536 |
| 4537 | EPA-R10-OW-2017-0369-04537 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4537 |
| 4538 | EPA-R10-OW-2017-0369-04538 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4538 |
| 4539 | EPA-R10-OW-2017-0369-04539 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4539 |
| 4540 | EPA-R10-OW-2017-0369-04540 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4540 |
| 4541 | EPA-R10-OW-2017-0369-04541 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4541 |
| 4542 | EPA-R10-OW-2017-0369-04542 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4542 |
| 4543 | EPA-R10-OW-2017-0369-04543 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4543 |
| 4544 | EPA-R10-OW-2017-0369-04544 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4544 |
| 4545 | EPA-R10-OW-2017-0369-04545 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4545 |
| 4546 | EPA-R10-OW-2017-0369-04546 | Anonymous public comment | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4546 |
| 4547 | EPA-R10-OW-2017-0369-04547 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4547 |
| 4548 | EPA-R10-OW-2017-0369-04548 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4548 |
| 4549 | EPA-R10-OW-2017-0369-04549 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4549 |
| 4550 | EPA-R10-OW-2017-0369-04550 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4550 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4551 | EPA-R10-OW-2017-0369-04551 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4551 |
| 4552 | EPA-R10-OW-2017-0369-04552 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4552 |
| 4553 | EPA-R10-OW-2017-0369-04553 | Comment submitted by Buck Lindekugel, Grassroots Attorney, Southeast Alaska Conservation Council (SEACC) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4553 |
| 4554 | EPA-R10-OW-2017-0369-04554 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4554 |
| 4555 | EPA-R10-OW-2017-0369-04555 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4555 |
| 4556 | EPA-R10-OW-2017-0369-04556 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4556 |
| 4557 | EPA-R10-OW-2017-0369-04557 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4557 |
| 4558 | EPA-R10-OW-2017-0369-04558 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4558 |
| 4559 | EPA-R10-OW-2017-0369-04559 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4559 |
| 4560 | EPA-R10-OW-2017-0369-04560 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4560 |
| 4561 | EPA-R10-OW-2017-0369-04561 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4561 |
| 4562 | EPA-R10-OW-2017-0369-04562 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4562 |
| 4563 | EPA-R10-OW-2017-0369-04563 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4563 |
| 4564 | EPA-R10-OW-2017-0369-04564 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4564 |
| 4565 | EPA-R10-OW-2017-0369-04565 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4565 |
| 4566 | EPA-R10-OW-2017-0369-04566 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4566 |
| 4567 | EPA-R10-OW-2017-0369-04567 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4567 |
| 4568 | EPA-R10-OW-2017-0369-04568 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4568 |
| 4569 | EPA-R10-OW-2017-0369-04569 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4569 |
| 4570 | EPA-R10-OW-2017-0369-04570 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4570 |
| 4571 | EPA-R10-OW-2017-0369-04571 | Comment submitted by G. Gillespie | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4571 |
| 4572 | EPA-R10-OW-2017-0369-04572 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4572 |
| 4573 | EPA-R10-OW-2017-0369-04573 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4573 |
| 4574 | EPA-R10-OW-2017-0369-04574 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4574 |
| 4575 | EPA-R10-OW-2017-0369-04575 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4575 |
| 4576 | EPA-R10-OW-2017-0369-04576 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4576 |
| 4577 | EPA-R10-OW-2017-0369-04577 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4577 |
| 4578 | EPA-R10-OW-2017-0369-04578 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4578 |
| 4579 | EPA-R10-OW-2017-0369-04579 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4579 |
| 4580 | EPA-R10-OW-2017-0369-04580 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4580 |
| 4581 | EPA-R10-OW-2017-0369-04581 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4581 |
| 4582 | EPA-R10-OW-2017-0369-04582 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4582 |
| 4583 | EPA-R10-OW-2017-0369-04583 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4583 |
| 4584 | EPA-R10-OW-2017-0369-04584 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4584 |
| 4585 | EPA-R10-OW-2017-0369-04585 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4585 |
| 4586 | EPA-R10-OW-2017-0369-04586 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4586 |
| 4587 | EPA-R10-OW-2017-0369-04587 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4587 |
| 4588 | EPA-R10-OW-2017-0369-04588 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4588 |
| 4589 | EPA-R10-OW-2017-0369-04589 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4589 |
| 4590 | EPA-R10-OW-2017-0369-04590 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4590 |
| 4591 | EPA-R10-OW-2017-0369-04591 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4591 |
| 4592 | EPA-R10-OW-2017-0369-04592 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4592 |
| 4593 | EPA-R10-OW-2017-0369-04593 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4593 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4594 | EPA-R10-OW-2017-0369-04594 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4594 |
| 4595 | EPA-R10-OW-2017-0369-04595 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4595 |
| 4596 | EPA-R10-OW-2017-0369-04596 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4596 |
| 4597 | EPA-R10-OW-2017-0369-04597 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4597 |
| 4598 | EPA-R10-OW-2017-0369-04598 | Comment submitted by E. Kizzia | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4598 |
| 4599 | EPA-R10-OW-2017-0369-04599 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4599 |
| 4600 | EPA-R10-OW-2017-0369-04600 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4600 |
| 4601 | EPA-R10-OW-2017-0369-04601 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4601 |
| 4602 | EPA-R10-OW-2017-0369-04602 | Comment submitted by Michelle Connor, Co-Chair, Skagit Environmental Endowment Commission (SEEC) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4602 |
| 4603 | EPA-R10-OW-2017-0369-04603 | Withdrawn:  contains foul language | PUBLIC SUBMISSIONS | N/A | |
| 4604 | EPA-R10-OW-2017-0369-04604 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4604 |
| 4605 | EPA-R10-OW-2017-0369-04605 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4605 |
| 4606 | EPA-R10-OW-2017-0369-04606 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4606 |
| 4607 | EPA-R10-OW-2017-0369-04607 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4607 |
| 4608 | EPA-R10-OW-2017-0369-04608 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4608 |
| 4609 | EPA-R10-OW-2017-0369-04609 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4609 |
| 4610 | EPA-R10-OW-2017-0369-04610 | Comment submitted by J. Olson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4610 |
| 4611 | EPA-R10-OW-2017-0369-04611 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4611 |
| 4612 | EPA-R10-OW-2017-0369-04612 | Comment submitted by A. Morris | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4612 |
| 4613 | EPA-R10-OW-2017-0369-04613 | Comment submitted by S. O'Neal | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4613 |
| 4614 | EPA-R10-OW-2017-0369-04614 | Comment submitted by V. Saccomanno | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4614 |
| 4615 | EPA-R10-OW-2017-0369-04615 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4615 |
| 4616 | EPA-R10-OW-2017-0369-04616 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4616 |
| 4617 | EPA-R10-OW-2017-0369-04617 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4617 |
| 4618 | EPA-R10-OW-2017-0369-04618 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4618 |
| 4619 | EPA-R10-OW-2017-0369-04619 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4619 |
| 4620 | EPA-R10-OW-2017-0369-04620 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4620 |
| 4621 | EPA-R10-OW-2017-0369-04621 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4621 |
| 4622 | EPA-R10-OW-2017-0369-04622 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4622 |
| 4623 | EPA-R10-OW-2017-0369-04623 | Comment submitted by Jessica (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4623 |
| 4624 | EPA-R10-OW-2017-0369-04624 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4624 |
| 4625 | EPA-R10-OW-2017-0369-04625 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4625 |
| 4626 | EPA-R10-OW-2017-0369-04626 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4626 |
| 4627 | EPA-R10-OW-2017-0369-04627 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4627 |
| 4628 | EPA-R10-OW-2017-0369-04628 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4628 |
| 4629 | EPA-R10-OW-2017-0369-04629 | Comment submitted by S. A. Silvers | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4629 |
| 4630 | EPA-R10-OW-2017-0369-04630 | Comment submitted by R. Jones | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4630 |
| 4631 | EPA-R10-OW-2017-0369-04631 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4631 |
| 4632 | EPA-R10-OW-2017-0369-04632 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4632 |
| 4633 | EPA-R10-OW-2017-0369-04633 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4633 |
| 4634 | EPA-R10-OW-2017-0369-04634 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4634 |
| 4635 | EPA-R10-OW-2017-0369-04635 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4635 |
| 4636 | EPA-R10-OW-2017-0369-04636 | Comment submitted by B. Smith | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4636 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4637 | EPA-R10-OW-2017-0369-04637 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4637 |
| 4638 | EPA-R10-OW-2017-0369-04638 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4638 |
| 4639 | EPA-R10-OW-2017-0369-04639 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4639 |
| 4640 | EPA-R10-OW-2017-0369-04640 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4640 |
| 4641 | EPA-R10-OW-2017-0369-04641 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4641 |
| 4642 | EPA-R10-OW-2017-0369-04642 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4642 |
| 4643 | EPA-R10-OW-2017-0369-04643 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4643 |
| 4644 | EPA-R10-OW-2017-0369-04644 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4644 |
| 4645 | EPA-R10-OW-2017-0369-04645 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4645 |
| 4646 | EPA-R10-OW-2017-0369-04646 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4646 |
| 4647 | EPA-R10-OW-2017-0369-04647 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4647 |
| 4648 | EPA-R10-OW-2017-0369-04648 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4648 |
| 4649 | EPA-R10-OW-2017-0369-04649 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4649 |
| 4650 | EPA-R10-OW-2017-0369-04650 | Comment submitted by A. Turpening | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4650 |
| 4651 | EPA-R10-OW-2017-0369-04651 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4651 |
| 4652 | EPA-R10-OW-2017-0369-04652 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4652 |
| 4653 | EPA-R10-OW-2017-0369-04653 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4653 |
| 4654 | EPA-R10-OW-2017-0369-04654 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4654 |
| 4655 | EPA-R10-OW-2017-0369-04655 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4655 |
| 4656 | EPA-R10-OW-2017-0369-04656 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4656 |
| 4657 | EPA-R10-OW-2017-0369-04657 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4657 |
| 4658 | EPA-R10-OW-2017-0369-04658 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4658 |
| 4659 | EPA-R10-OW-2017-0369-04659 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4659 |
| 4660 | EPA-R10-OW-2017-0369-04660 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4660 |
| 4661 | EPA-R10-OW-2017-0369-04661 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4661 |
| 4662 | EPA-R10-OW-2017-0369-04662 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4662 |
| 4663 | EPA-R10-OW-2017-0369-04663 | Comment submitted by E. Poteet | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4663 |
| 4664 | EPA-R10-OW-2017-0369-04664 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4664 |
| 4665 | EPA-R10-OW-2017-0369-04665 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4665 |
| 4666 | EPA-R10-OW-2017-0369-04666 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4666 |
| 4667 | EPA-R10-OW-2017-0369-04667 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4667 |
| 4668 | EPA-R10-OW-2017-0369-04668 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4668 |
| 4669 | EPA-R10-OW-2017-0369-04669 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4669 |
| 4670 | EPA-R10-OW-2017-0369-04670 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4670 |
| 4671 | EPA-R10-OW-2017-0369-04671 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4671 |
| 4672 | EPA-R10-OW-2017-0369-04672 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4672 |
| 4673 | EPA-R10-OW-2017-0369-04673 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4673 |
| 4674 | EPA-R10-OW-2017-0369-04674 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4674 |
| 4675 | EPA-R10-OW-2017-0369-04675 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4675 |
| 4676 | EPA-R10-OW-2017-0369-04676 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4676 |
| 4677 | EPA-R10-OW-2017-0369-04677 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4677 |
| 4678 | EPA-R10-OW-2017-0369-04678 | Comment submitted by G. Reynolds | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4678 |
| 4679 | EPA-R10-OW-2017-0369-04679 | Comment submitted by S. Levy | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4679 |
| 4680 | EPA-R10-OW-2017-0369-04680 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4680 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4681 | EPA-R10-OW-2017-0369-04681 | Comment submitted by Douglas J. Austen, Executive Director, American Fisheries Society (AFS) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4681 |
| 4682 | EPA-R10-OW-2017-0369-04682 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4682 |
| 4683 | EPA-R10-OW-2017-0369-04683 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4683 |
| 4684 | EPA-R10-OW-2017-0369-04684 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4684 |
| 4685 | EPA-R10-OW-2017-0369-04685 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4685 |
| 4686 | EPA-R10-OW-2017-0369-04686 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4686 |
| 4687 | EPA-R10-OW-2017-0369-04687 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4687 |
| 4688 | EPA-R10-OW-2017-0369-04688 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4688 |
| 4689 | EPA-R10-OW-2017-0369-04689 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4689 |
| 4690 | EPA-R10-OW-2017-0369-04690 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4690 |
| 4691 | EPA-R10-OW-2017-0369-04691 | Comment submitted by T. Lunzer | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4691 |
| 4692 | EPA-R10-OW-2017-0369-04692 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4692 |
| 4693 | EPA-R10-OW-2017-0369-04693 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4693 |
| 4694 | EPA-R10-OW-2017-0369-04694 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4694 |
| 4695 | EPA-R10-OW-2017-0369-04695 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4695 |
| 4696 | EPA-R10-OW-2017-0369-04696 | Comment submitted by B. Newman | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4696 |
| 4697 | EPA-R10-OW-2017-0369-04697 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4697 |
| 4698 | EPA-R10-OW-2017-0369-04698 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4698 |
| 4699 | EPA-R10-OW-2017-0369-04699 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4699 |
| 4700 | EPA-R10-OW-2017-0369-04700 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4700 |
| 4701 | EPA-R10-OW-2017-0369-04701 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4701 |
| 4702 | EPA-R10-OW-2017-0369-04702 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4702 |
| 4703 | EPA-R10-OW-2017-0369-04703 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4703 |
| 4704 | EPA-R10-OW-2017-0369-04704 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4704 |
| 4705 | EPA-R10-OW-2017-0369-04705 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4705 |
| 4706 | EPA-R10-OW-2017-0369-04706 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4706 |
| 4707 | EPA-R10-OW-2017-0369-04707 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4707 |
| 4708 | EPA-R10-OW-2017-0369-04708 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4708 |
| 4709 | EPA-R10-OW-2017-0369-04709 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4709 |
| 4710 | EPA-R10-OW-2017-0369-04710 | Comment submitted by A. Mawdsley | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4710 |
| 4711 | EPA-R10-OW-2017-0369-04711 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4711 |
| 4712 | EPA-R10-OW-2017-0369-04712 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4712 |
| 4713 | EPA-R10-OW-2017-0369-04713 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4713 |
| 4714 | EPA-R10-OW-2017-0369-04714 | Comment submitted by C. Dyess | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4714 |
| 4715 | EPA-R10-OW-2017-0369-04715 | C. Dyess | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4715 |
| 4716 | EPA-R10-OW-2017-0369-04716 | Comment submitted by C. Zoeckler | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4716 |
| 4717 | EPA-R10-OW-2017-0369-04717 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4717 |
| 4718 | EPA-R10-OW-2017-0369-04718 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4718 |
| 4719 | EPA-R10-OW-2017-0369-04719 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4719 |
| 4720 | EPA-R10-OW-2017-0369-04720 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4720 |
| 4721 | EPA-R10-OW-2017-0369-04721 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4721 |
| 4722 | EPA-R10-OW-2017-0369-04722 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4722 |
| 4723 | EPA-R10-OW-2017-0369-04723 | Comment submitted by M. Baxter | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4723 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4724 | EPA-R10-OW-2017-0369-04724 | , Mackenzie Baxter | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4724 |
| 4725 | EPA-R10-OW-2017-0369-04725 | Comment submitted by Elyse (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4725 |
| 4726 | EPA-R10-OW-2017-0369-04726 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4726 |
| 4727 | EPA-R10-OW-2017-0369-04727 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4727 |
| 4728 | EPA-R10-OW-2017-0369-04728 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4728 |
| 4729 | EPA-R10-OW-2017-0369-04729 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4729 |
| 4730 | EPA-R10-OW-2017-0369-04730 | Comment submitted by L. Knowles | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4730 |
| 4731 | EPA-R10-OW-2017-0369-04731 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4731 |
| 4732 | EPA-R10-OW-2017-0369-04732 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4732 |
| 4733 | EPA-R10-OW-2017-0369-04733 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4733 |
| 4734 | EPA-R10-OW-2017-0369-04734 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4734 |
| 4735 | EPA-R10-OW-2017-0369-04735 | Comment submitted by M. Reilly | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4735 |
| 4736 | EPA-R10-OW-2017-0369-04736 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4736 |
| 4737 | EPA-R10-OW-2017-0369-04737 | Comment submitted by A. Spidle | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4737 |
| 4738 | EPA-R10-OW-2017-0369-04738 | Comment submitted by A. Brown | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4738 |
| 4739 | EPA-R10-OW-2017-0369-04739 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4739 |
| 4740 | EPA-R10-OW-2017-0369-04740 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4740 |
| 4741 | EPA-R10-OW-2017-0369-04741 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4741 |
| 4742 | EPA-R10-OW-2017-0369-04742 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4742 |
| 4743 | EPA-R10-OW-2017-0369-04743 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4743 |
| 4744 | EPA-R10-OW-2017-0369-04744 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4744 |
| 4745 | EPA-R10-OW-2017-0369-04745 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4745 |
| 4746 | EPA-R10-OW-2017-0369-04746 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4746 |
| 4747 | EPA-R10-OW-2017-0369-04747 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4747 |
| 4748 | EPA-R10-OW-2017-0369-04748 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4748 |
| 4749 | EPA-R10-OW-2017-0369-04749 | Comment submitted by P. Hanson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4749 |
| 4750 | EPA-R10-OW-2017-0369-04750 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4750 |
| 4751 | EPA-R10-OW-2017-0369-04751 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4751 |
| 4752 | EPA-R10-OW-2017-0369-04752 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4752 |
| 4753 | EPA-R10-OW-2017-0369-04753 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4753 |
| 4754 | EPA-R10-OW-2017-0369-04754 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4754 |
| 4755 | EPA-R10-OW-2017-0369-04755 | Comment submitted by J. E. Moloney | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4755 |
| 4756 | EPA-R10-OW-2017-0369-04756 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4756 |
| 4757 | EPA-R10-OW-2017-0369-04757 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4757 |
| 4758 | EPA-R10-OW-2017-0369-04758 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4758 |
| 4759 | EPA-R10-OW-2017-0369-04759 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4759 |
| 4760 | EPA-R10-OW-2017-0369-04760 | Comment submitted by M. Baerwalde | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4760 |
| 4761 | EPA-R10-OW-2017-0369-04761 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4761 |
| 4762 | EPA-R10-OW-2017-0369-04762 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4762 |
| 4763 | EPA-R10-OW-2017-0369-04763 | Comment submitted by G. Matz | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4763 |
| 4764 | EPA-R10-OW-2017-0369-04764 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4764 |
| 4765 | EPA-R10-OW-2017-0369-04765 | Comment submitted by A. Lu | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4765 |
| 4766 | EPA-R10-OW-2017-0369-04766 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4766 |
| 4767 | EPA-R10-OW-2017-0369-04767 | Comment submitted by B. Hlina | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4767 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4768 | EPA-R10-OW-2017-0369-04768 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4768 |
| 4769 | EPA-R10-OW-2017-0369-04769 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4769 |
| 4770 | EPA-R10-OW-2017-0369-04770 | Comment submitted by S. Kaminski | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4770 |
| 4771 | EPA-R10-OW-2017-0369-04771 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4771 |
| 4772 | EPA-R10-OW-2017-0369-04772 | Comment submitted by R. J. Brahaney | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4772 |
| 4773 | EPA-R10-OW-2017-0369-04773 | Comment submitted by T. Stoops | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4773 |
| 4774 | EPA-R10-OW-2017-0369-04774 | Comment submitted by B. S. Ryan | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4774 |
| 4775 | EPA-R10-OW-2017-0369-04775 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4775 |
| 4776 | EPA-R10-OW-2017-0369-04776 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4776 |
| 4777 | EPA-R10-OW-2017-0369-04777 | Comment submitted by J. Jensen | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4777 |
| 4778 | EPA-R10-OW-2017-0369-04778 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4778 |
| 4779 | EPA-R10-OW-2017-0369-04779 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4779 |
| 4780 | EPA-R10-OW-2017-0369-04780 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4780 |
| 4781 | EPA-R10-OW-2017-0369-04781 | Comment submitted by B. Creek | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4781 |
| 4782 | EPA-R10-OW-2017-0369-04782 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4782 |
| 4783 | EPA-R10-OW-2017-0369-04783 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4783 |
| 4784 | EPA-R10-OW-2017-0369-04784 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4784 |
| 4785 | EPA-R10-OW-2017-0369-04785 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4785 |
| 4786 | EPA-R10-OW-2017-0369-04786 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4786 |
| 4787 | EPA-R10-OW-2017-0369-04787 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4787 |
| 4788 | EPA-R10-OW-2017-0369-04788 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4788 |
| 4789 | EPA-R10-OW-2017-0369-04789 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4789 |
| 4790 | EPA-R10-OW-2017-0369-04790 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4790 |
| 4791 | EPA-R10-OW-2017-0369-04791 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4791 |
| 4792 | EPA-R10-OW-2017-0369-04792 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4792 |
| 4793 | EPA-R10-OW-2017-0369-04793 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4793 |
| 4794 | EPA-R10-OW-2017-0369-04794 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4794 |
| 4795 | EPA-R10-OW-2017-0369-04795 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4795 |
| 4796 | EPA-R10-OW-2017-0369-04796 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4796 |
| 4797 | EPA-R10-OW-2017-0369-04797 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4797 |
| 4798 | EPA-R10-OW-2017-0369-04798 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4798 |
| 4799 | EPA-R10-OW-2017-0369-04799 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4799 |
| 4800 | EPA-R10-OW-2017-0369-04800 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4800 |
| 4801 | EPA-R10-OW-2017-0369-04801 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4801 |
| 4802 | EPA-R10-OW-2017-0369-04802 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4802 |
| 4803 | EPA-R10-OW-2017-0369-04803 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4803 |
| 4804 | EPA-R10-OW-2017-0369-04804 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4804 |
| 4805 | EPA-R10-OW-2017-0369-04805 | Anymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4805 |
| 4806 | EPA-R10-OW-2017-0369-04806 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4806 |
| 4807 | EPA-R10-OW-2017-0369-04807 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4807 |
| 4808 | EPA-R10-OW-2017-0369-04808 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4808 |
| 4809 | EPA-R10-OW-2017-0369-04809 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4809 |
| 4810 | EPA-R10-OW-2017-0369-04810 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4810 |
| 4811 | EPA-R10-OW-2017-0369-04811 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4811 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4812 | EPA-R10-OW-2017-0369-04812 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4812 |
| 4813 | EPA-R10-OW-2017-0369-04813 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4813 |
| 4814 | EPA-R10-OW-2017-0369-04814 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4814 |
| 4815 | EPA-R10-OW-2017-0369-04815 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4815 |
| 4816 | EPA-R10-OW-2017-0369-04816 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4816 |
| 4817 | EPA-R10-OW-2017-0369-04817 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4817 |
| 4818 | EPA-R10-OW-2017-0369-04818 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4818 |
| 4819 | EPA-R10-OW-2017-0369-04819 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4819 |
| 4820 | EPA-R10-OW-2017-0369-04820 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4820 |
| 4821 | EPA-R10-OW-2017-0369-04821 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4821 |
| 4822 | EPA-R10-OW-2017-0369-04822 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4822 |
| 4823 | EPA-R10-OW-2017-0369-04823 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4823 |
| 4824 | EPA-R10-OW-2017-0369-04824 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4824 |
| 4825 | EPA-R10-OW-2017-0369-04825 | Comment submitted by B. Mac Elroy | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4825 |
| 4826 | EPA-R10-OW-2017-0369-04826 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4826 |
| 4827 | EPA-R10-OW-2017-0369-04827 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4827 |
| 4828 | EPA-R10-OW-2017-0369-04828 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4828 |
| 4829 | EPA-R10-OW-2017-0369-04829 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4829 |
| 4830 | EPA-R10-OW-2017-0369-04830 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4830 |
| 4831 | EPA-R10-OW-2017-0369-04831 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4831 |
| 4832 | EPA-R10-OW-2017-0369-04832 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4832 |
| 4833 | EPA-R10-OW-2017-0369-04833 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4833 |
| 4834 | EPA-R10-OW-2017-0369-04834 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4834 |
| 4835 | EPA-R10-OW-2017-0369-04835 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4835 |
| 4836 | EPA-R10-OW-2017-0369-04836 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4836 |
| 4837 | EPA-R10-OW-2017-0369-04837 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4837 |
| 4838 | EPA-R10-OW-2017-0369-04838 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4838 |
| 4839 | EPA-R10-OW-2017-0369-04839 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4839 |
| 4840 | EPA-R10-OW-2017-0369-04840 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4840 |
| 4841 | EPA-R10-OW-2017-0369-04841 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4841 |
| 4842 | EPA-R10-OW-2017-0369-04842 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4842 |
| 4843 | EPA-R10-OW-2017-0369-04843 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4843 |
| 4844 | EPA-R10-OW-2017-0369-04844 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4844 |
| 4845 | EPA-R10-OW-2017-0369-04845 | Comment submitted by D. Grife | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4845 |
| 4846 | EPA-R10-OW-2017-0369-04846 | Comment submitted by R. Stanley | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4846 |
| 4847 | EPA-R10-OW-2017-0369-04847 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4847 |
| 4848 | EPA-R10-OW-2017-0369-04848 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4848 |
| 4849 | EPA-R10-OW-2017-0369-04849 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4849 |
| 4850 | EPA-R10-OW-2017-0369-04850 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4850 |
| 4851 | EPA-R10-OW-2017-0369-04851 | Comment submitted by A. Bossio | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4851 |
| 4852 | EPA-R10-OW-2017-0369-04852 | Comment submitted by N. Pi-Sunyer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4852 |
| 4853 | EPA-R10-OW-2017-0369-04853 | Comment submitted by M. Frazier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4853 |
| 4854 | EPA-R10-OW-2017-0369-04854 | Comment submitted by M. Steele | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4854 |
| 4855 | EPA-R10-OW-2017-0369-04855 | Comment submitted by D. Cornell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4855 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4856 | EPA-R10-OW-2017-0369-04856 | Comment submitted by V. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4856 |
| 4857 | EPA-R10-OW-2017-0369-04857 | Comment submitted by S. Martinez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4857 |
| 4858 | EPA-R10-OW-2017-0369-04858 | Comment submitted by V. Rushmer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4858 |
| 4859 | EPA-R10-OW-2017-0369-04859 | Comment submitted by C. and A. Burtak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4859 |
| 4860 | EPA-R10-OW-2017-0369-04860 | Comment submitted by T. Leise | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4860 |
| 4861 | EPA-R10-OW-2017-0369-04861 | Comment submitted by C. Chapman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4861 |
| 4862 | EPA-R10-OW-2017-0369-04862 | Comment submitted by D. Mauriello | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4862 |
| 4863 | EPA-R10-OW-2017-0369-04863 | Comment submitted by J. Bauer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4863 |
| 4864 | EPA-R10-OW-2017-0369-04864 | Comment submitted by C. Hauffe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4864 |
| 4865 | EPA-R10-OW-2017-0369-04865 | Comment submitted by S. Zevian | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4865 |
| 4866 | EPA-R10-OW-2017-0369-04866 | Comment submitted by D. Robinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4866 |
| 4867 | EPA-R10-OW-2017-0369-04867 | Comment submitted by S. Price | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4867 |
| 4868 | EPA-R10-OW-2017-0369-04868 | Comment submitted by J. Savelove | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4868 |
| 4869 | EPA-R10-OW-2017-0369-04869 | Comment submitted by K. Edenfield | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4869 |
| 4870 | EPA-R10-OW-2017-0369-04870 | Comment submitted by J. Hodie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4870 |
| 4871 | EPA-R10-OW-2017-0369-04871 | Comment submitted by M. F. Kite | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4871 |
| 4872 | EPA-R10-OW-2017-0369-04872 | Comment submitted by J. and L. Hoyle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4872 |
| 4873 | EPA-R10-OW-2017-0369-04873 | Comment submitted by C. Kennedy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4873 |
| 4874 | EPA-R10-OW-2017-0369-04874 | Comment submitted by J. Kronick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4874 |
| 4875 | EPA-R10-OW-2017-0369-04875 | Comment submitted by D. Hagemann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4875 |
| 4876 | EPA-R10-OW-2017-0369-04876 | Comment submitted by W. Gies | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4876 |
| 4877 | EPA-R10-OW-2017-0369-04877 | Comment submitted by V. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4877 |
| 4878 | EPA-R10-OW-2017-0369-04878 | Comment submitted by P. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4878 |
| 4879 | EPA-R10-OW-2017-0369-04879 | Comment submitted by P. Hanson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4879 |
| 4880 | EPA-R10-OW-2017-0369-04880 | Comment submitted by K. Stahl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4880 |
| 4881 | EPA-R10-OW-2017-0369-04881 | Comment submitted by R. Heisler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4881 |
| 4882 | EPA-R10-OW-2017-0369-04882 | Comment submitted by E. Levin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4882 |
| 4883 | EPA-R10-OW-2017-0369-04883 | Comment submitted by P. Lqa Point | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4883 |
| 4884 | EPA-R10-OW-2017-0369-04884 | Comment submitted by G. Navan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4884 |
| 4885 | EPA-R10-OW-2017-0369-04885 | Comment submitted by Geoffrey Y. Parker, Counsel on behalf of Bristol Bay Fishermen's Association (BBFA), and Ekwok Village Council (EVC) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4885 |
| 4886 | EPA-R10-OW-2017-0369-04886 | Comment submitted by American Fly Fishing Trade Association, et al. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4886 |
| 4887 | EPA-R10-OW-2017-0369-04887 | Comment submitted by Norman Van Vactor, CEO and President, Bristol Bay Economic Development Corporation (BBEDC) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4887 |
| 4888 | EPA-R10-OW-2017-0369-04888 | Comment submitted by Robert J. Hallford, Vice President, TerraSond Limited | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4888 |
| 4889 | EPA-R10-OW-2017-0369-04889 | Comment submitted by Russell Johnson, President, Royal Journeys, Inc. | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4889 |
| 4890 | EPA-R10-OW-2017-0369-04890 | Comment submitted by Thomas Newman, President, TerraSond Limited | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4890 |
| 4891 | EPA-R10-OW-2017-0369-04891 | Comment submitted by Brad Wilkins, General Manager, Alaska General Seafoods (AGS) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4891 |
| 4892 | EPA-R10-OW-2017-0369-04892 | Comment submitted by S. Kinsell | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4892 |
| 4893 | EPA-R10-OW-2017-0369-04893 | Comment submitted by Tim Conway, Battle River Wilderness Retreat, Katmai National Park & Preserve | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4893 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4894 | EPA-R10-OW-2017-0369-04894 | Comment submitted by Randal A. Hastings, Mayor, City of New Stuyahok, Alaska | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4894 |
| 4895 | EPA-R10-OW-2017-0369-04895 | Comment submitted by S. O'Neal | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4895 |
| 4896 | EPA-R10-OW-2017-0369-04896 | Comment submitted by M. S. Carlquist | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4896 |
| 4897 | EPA-R10-OW-2017-0369-04897 | Comment submitted by J. Harrington | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4897 |
| 4898 | EPA-R10-OW-2017-0369-04898 | Comment submitted by E. Liston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4898 |
| 4899 | EPA-R10-OW-2017-0369-04899 | Comment submitted by R. Stark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4899 |
| 4900 | EPA-R10-OW-2017-0369-04900 | Comment submitted by B. Acker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4900 |
| 4901 | EPA-R10-OW-2017-0369-04901 | Comment submitted by F. Klein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4901 |
| 4902 | EPA-R10-OW-2017-0369-04902 | Comment submitted by B. Emswiler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4902 |
| 4903 | EPA-R10-OW-2017-0369-04903 | Comment submitted by J. King | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4903 |
| 4904 | EPA-R10-OW-2017-0369-04904 | Comment submitted by K. Hanson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4904 |
| 4905 | EPA-R10-OW-2017-0369-04905 | Comment submitted by G. Peniston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4905 |
| 4906 | EPA-R10-OW-2017-0369-04906 | Comment submitted by B. Frey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4906 |
| 4907 | EPA-R10-OW-2017-0369-04907 | Comment submitted by A. Sale | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4907 |
| 4908 | EPA-R10-OW-2017-0369-04908 | Comment submitted by R. McKeon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4908 |
| 4909 | EPA-R10-OW-2017-0369-04909 | Comment submitted by M. Kennedy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4909 |
| 4910 | EPA-R10-OW-2017-0369-04910 | Comment submitted by M. O'Neill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4910 |
| 4911 | EPA-R10-OW-2017-0369-04911 | Comment submitted by M. Hunt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4911 |
| 4912 | EPA-R10-OW-2017-0369-04912 | Comment submitted by M. Worth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4912 |
| 4913 | EPA-R10-OW-2017-0369-04913 | Comment submitted by D. Talbott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4913 |
| 4914 | EPA-R10-OW-2017-0369-04914 | Comment submitted by P. Simmons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4914 |
| 4915 | EPA-R10-OW-2017-0369-04915 | Comment submitted by S. M. Roth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4915 |
| 4916 | EPA-R10-OW-2017-0369-04916 | Comment submitted by P. O'Reilly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4916 |
| 4917 | EPA-R10-OW-2017-0369-04917 | Comment submitted by D. Therry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4917 |
| 4918 | EPA-R10-OW-2017-0369-04918 | Comment submitted by Amy Emmert, Senior Policy Advisor, American Petroleum Institute (API) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4918 |
| 4919 | EPA-R10-OW-2017-0369-04919 | Comment submitted by Nils Warnock, Executive Director, Audubon Alaska | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4919 |
| 4920 | EPA-R10-OW-2017-0369-04920 | Comment submitted by C. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4920 |
| 4921 | EPA-R10-OW-2017-0369-04921 | Comment submitted by N. Belz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4921 |
| 4922 | EPA-R10-OW-2017-0369-04922 | Comment submitted by Eric P. Palkovacs, Associate Professor, Ecology and Evolutionary Biology, University of California Santa Cruz et al. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4922 |
| 4923 | EPA-R10-OW-2017-0369-04923 | Comment submitted by Matthew Ellsworth, Government Affairs, American Exploration & Mining Association (AEMA) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4923 |
| 4924 | EPA-R10-OW-2017-0369-04924 | Comment submitted by K. Scribner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4924 |
| 4925 | EPA-R10-OW-2017-0369-04925 | Comment submitted by William (Billy) J. Maines, Tribal Caucus Co-Chair, EPA Region 10 RTOC Regional Tribal Operations Committee, Tribal Caucus Members | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4925 |
| 4926 | EPA-R10-OW-2017-0369-04926 | Comment submitted by Joel R. Reynolds, Attorney, Natural Resources Defense Council (NRDC) et al. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4926 |
| 4927 | EPA-R10-OW-2017-0369-04927 | Comment submitted by Austin Williams, Alaska Director of Law and Policy, Trout Unlimited | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4927 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4928 | EPA-R10-OW-2017-0369-04928 | Comment submitted by Amanda E. Aspatore, Vice President, Water Law & Policy, National Mining Association (NMA) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4928 |
| 4929 | EPA-R10-OW-2017-0369-04929 | Comment submitted by Kevin O. Leske, Associate Professor of Law, Barry University School of Law | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4929 |
| 4930 | EPA-R10-OW-2017-0369-04930 | Comment submitted by J. Ketcham-Colwill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4930 |
| 4931 | EPA-R10-OW-2017-0369-04931 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4931 |
| 4932 | EPA-R10-OW-2017-0369-04932 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4932 |
| 4933 | EPA-R10-OW-2017-0369-04933 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4933 |
| 4934 | EPA-R10-OW-2017-0369-04934 | Comment submitted by A. Wong | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4934 |
| 4935 | EPA-R10-OW-2017-0369-04935 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4935 |
| 4936 | EPA-R10-OW-2017-0369-04936 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4936 |
| 4937 | EPA-R10-OW-2017-0369-04937 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4937 |
| 4938 | EPA-R10-OW-2017-0369-04938 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4938 |
| 4939 | EPA-R10-OW-2017-0369-04939 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4939 |
| 4940 | EPA-R10-OW-2017-0369-04940 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4940 |
| 4941 | EPA-R10-OW-2017-0369-04941 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4941 |
| 4942 | EPA-R10-OW-2017-0369-04942 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4942 |
| 4943 | EPA-R10-OW-2017-0369-04943 | Comment submitted by S. Schumann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4943 |
| 4944 | EPA-R10-OW-2017-0369-04944 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4944 |
| 4945 | EPA-R10-OW-2017-0369-04945 | Comment submitted by M. Sturm | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4945 |
| 4946 | EPA-R10-OW-2017-0369-04946 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4946 |
| 4947 | EPA-R10-OW-2017-0369-04947 | Comment submitted by B. Younger | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4947 |
| 4948 | EPA-R10-OW-2017-0369-04948 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4948 |
| 4949 | EPA-R10-OW-2017-0369-04949 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4949 |
| 4950 | EPA-R10-OW-2017-0369-04950 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4950 |
| 4951 | EPA-R10-OW-2017-0369-04951 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4951 |
| 4952 | EPA-R10-OW-2017-0369-04952 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4952 |
| 4953 | EPA-R10-OW-2017-0369-04953 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4953 |
| 4954 | EPA-R10-OW-2017-0369-04954 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4954 |
| 4955 | EPA-R10-OW-2017-0369-04955 | Comment submitted by T. Shrader | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4955 |
| 4956 | EPA-R10-OW-2017-0369-04956 | Comment submitted by D. A. Sevilla | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4956 |
| 4957 | EPA-R10-OW-2017-0369-04957 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4957 |
| 4958 | EPA-R10-OW-2017-0369-04958 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4958 |
| 4959 | EPA-R10-OW-2017-0369-04959 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4959 |
| 4960 | EPA-R10-OW-2017-0369-04960 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4960 |
| 4961 | EPA-R10-OW-2017-0369-04961 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4961 |
| 4962 | EPA-R10-OW-2017-0369-04962 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4962 |
| 4963 | EPA-R10-OW-2017-0369-04963 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4963 |
| 4964 | EPA-R10-OW-2017-0369-04964 | Comment submitted by M. Falcon | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4964 |
| 4965 | EPA-R10-OW-2017-0369-04965 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4965 |
| 4966 | EPA-R10-OW-2017-0369-04966 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4966 |
| 4967 | EPA-R10-OW-2017-0369-04967 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4967 |
| 4968 | EPA-R10-OW-2017-0369-04968 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4968 |
| 4969 | EPA-R10-OW-2017-0369-04969 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4969 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 4970 | EPA-R10-OW-2017-0369-04970 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4970 |
| 4971 | EPA-R10-OW-2017-0369-04971 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4971 |
| 4972 | EPA-R10-OW-2017-0369-04972 | Comment submitted by J. Cremer | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4972 |
| 4973 | EPA-R10-OW-2017-0369-04973 | Comment submitted by J. Hodulik | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4973 |
| 4974 | EPA-R10-OW-2017-0369-04974 | Comment submitted by D. Goodell | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4974 |
| 4975 | EPA-R10-OW-2017-0369-04975 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4975 |
| 4976 | EPA-R10-OW-2017-0369-04976 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4976 |
| 4977 | EPA-R10-OW-2017-0369-04977 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4977 |
| 4978 | EPA-R10-OW-2017-0369-04978 | Comment submitted by J. Tandler | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4978 |
| 4979 | EPA-R10-OW-2017-0369-04979 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4979 |
| 4980 | EPA-R10-OW-2017-0369-04980 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4980 |
| 4981 | EPA-R10-OW-2017-0369-04981 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4981 |
| 4982 | EPA-R10-OW-2017-0369-04982 | Comment submitted by Jan Boyer, Fish and Wildlife Management, Montana State University | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4982 |
| 4983 | EPA-R10-OW-2017-0369-04983 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4983 |
| 4984 | EPA-R10-OW-2017-0369-04984 | Comment submitted by J. Ashcraft-Johnson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4984 |
| 4985 | EPA-R10-OW-2017-0369-04985 | Comment submitted by J. Ulrich | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4985 |
| 4986 | EPA-R10-OW-2017-0369-04986 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4986 |
| 4987 | EPA-R10-OW-2017-0369-04987 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4987 |
| 4988 | EPA-R10-OW-2017-0369-04988 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4988 |
| 4989 | EPA-R10-OW-2017-0369-04989 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4989 |
| 4990 | EPA-R10-OW-2017-0369-04990 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4990 |
| 4991 | EPA-R10-OW-2017-0369-04991 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4991 |
| 4992 | EPA-R10-OW-2017-0369-04992 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4992 |
| 4993 | EPA-R10-OW-2017-0369-04993 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4993 |
| 4994 | EPA-R10-OW-2017-0369-04994 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4994 |
| 4995 | EPA-R10-OW-2017-0369-04995 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4995 |
| 4996 | EPA-R10-OW-2017-0369-04996 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4996 |
| 4997 | EPA-R10-OW-2017-0369-04997 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4997 |
| 4998 | EPA-R10-OW-2017-0369-04998 | Comment submitted by S. O. Inupiat | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4998 |
| 4999 | EPA-R10-OW-2017-0369-04999 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-4999 |
| 5000 | EPA-R10-OW-2017-0369-05000 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5000 |
| 5001 | EPA-R10-OW-2017-0369-05001 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5001 |
| 5002 | EPA-R10-OW-2017-0369-05002 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5002 |
| 5003 | EPA-R10-OW-2017-0369-05003 | Comment submitted by P. Gavenus | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5003 |
| 5004 | EPA-R10-OW-2017-0369-05004 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5004 |
| 5005 | EPA-R10-OW-2017-0369-05005 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5005 |
| 5006 | EPA-R10-OW-2017-0369-05006 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5006 |
| 5007 | EPA-R10-OW-2017-0369-05007 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5007 |
| 5008 | EPA-R10-OW-2017-0369-05008 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5008 |
| 5009 | EPA-R10-OW-2017-0369-05009 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5009 |
| 5010 | EPA-R10-OW-2017-0369-05010 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5010 |
| 5011 | EPA-R10-OW-2017-0369-05011 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5011 |
| 5012 | EPA-R10-OW-2017-0369-05012 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5012 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5013 | EPA-R10-OW-2017-0369-05013 | Comment submitted by D. Rhoades | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5013 |
| 5014 | EPA-R10-OW-2017-0369-05014 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5014 |
| 5015 | EPA-R10-OW-2017-0369-05015 | Comment submitted by K. Ruymann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5015 |
| 5016 | EPA-R10-OW-2017-0369-05016 | Comment submitted by K. Wilson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5016 |
| 5017 | EPA-R10-OW-2017-0369-05017 | Comment submitted by P. Somervell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5017 |
| 5018 | EPA-R10-OW-2017-0369-05018 | Comment submitted by S. Hatchett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5018 |
| 5019 | EPA-R10-OW-2017-0369-05019 | Comment submitted by T. Caine | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5019 |
| 5020 | EPA-R10-OW-2017-0369-05020 | Comment submitted by J. Fryberger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5020 |
| 5021 | EPA-R10-OW-2017-0369-05021 | Comment submitted by C. A. P. Kahler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5021 |
| 5022 | EPA-R10-OW-2017-0369-05022 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5022 |
| 5023 | EPA-R10-OW-2017-0369-05023 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5023 |
| 5024 | EPA-R10-OW-2017-0369-05024 | Comment submitted by P. Osgood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5024 |
| 5025 | EPA-R10-OW-2017-0369-05025 | Comment submitted by P. Donkersloot | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5025 |
| 5026 | EPA-R10-OW-2017-0369-05026 | Comment submitted by S. Kells | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5026 |
| 5027 | EPA-R10-OW-2017-0369-05027 | Comment submitted by V. R. Sherwood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5027 |
| 5028 | EPA-R10-OW-2017-0369-05028 | Comment submitted by F. Tilly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5028 |
| 5029 | EPA-R10-OW-2017-0369-05029 | Comment submitted by M. Saccio | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5029 |
| 5030 | EPA-R10-OW-2017-0369-05030 | Comment submitted by A. Miller-Berg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5030 |
| 5031 | EPA-R10-OW-2017-0369-05031 | Comment submitted by G. Hargrove | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5031 |
| 5032 | EPA-R10-OW-2017-0369-05032 | Comment submitted by L. and L. Emerick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5032 |
| 5033 | EPA-R10-OW-2017-0369-05033 | Comment submitted by R. and L. Inglima | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5033 |
| 5034 | EPA-R10-OW-2017-0369-05034 | Comment submitted by R. Pottebaum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5034 |
| 5035 | EPA-R10-OW-2017-0369-05035 | Comment submitted by J. Klein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5035 |
| 5036 | EPA-R10-OW-2017-0369-05036 | Comment submitted by N. Halderman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5036 |
| 5037 | EPA-R10-OW-2017-0369-05037 | Comment submitted by C. R. Freeburg, Jr. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5037 |
| 5038 | EPA-R10-OW-2017-0369-05038 | Comment submitted by B. Cruz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5038 |
| 5039 | EPA-R10-OW-2017-0369-05039 | Comment submitted by F. Traber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5039 |
| 5040 | EPA-R10-OW-2017-0369-05040 | Comment submitted by J. McLane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5040 |
| 5041 | EPA-R10-OW-2017-0369-05041 | Comment submitted by R. Knight | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5041 |
| 5042 | EPA-R10-OW-2017-0369-05042 | Comment submitted by L. O'Brien | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5042 |
| 5043 | EPA-R10-OW-2017-0369-05043 | Comment submitted by L. Hurlock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5043 |
| 5044 | EPA-R10-OW-2017-0369-05044 | Comment submitted by A. Yost | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5044 |
| 5045 | EPA-R10-OW-2017-0369-05045 | Comment submitted by C. Ruff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5045 |
| 5046 | EPA-R10-OW-2017-0369-05046 | Comment submitted by D. Peek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5046 |
| 5047 | EPA-R10-OW-2017-0369-05047 | Comment submitted by L. R. Page | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5047 |
| 5048 | EPA-R10-OW-2017-0369-05048 | Comment submitted by J. Maier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5048 |
| 5049 | EPA-R10-OW-2017-0369-05049 | Comment submitted by J. Callin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5049 |
| 5050 | EPA-R10-OW-2017-0369-05050 | Comment submitted by R. J. Reid Jr. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5050 |
| 5051 | EPA-R10-OW-2017-0369-05051 | Comment submitted by R. Burke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5051 |
| 5052 | EPA-R10-OW-2017-0369-05052 | Comment submitted by G. W. Atkinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5052 |
| 5053 | EPA-R10-OW-2017-0369-05053 | Comment submitted by D. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5053 |
| 5054 | EPA-R10-OW-2017-0369-05054 | Comment submitted by Whosat (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5054 |
| 5055 | EPA-R10-OW-2017-0369-05055 | Comment submitted by A. and M. Ringgold | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5055 |
| 5056 | EPA-R10-OW-2017-0369-05056 | Comment submitted by J. Sumner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5056 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5057 | EPA-R10-OW-2017-0369-05057 | Comment submitted by K. Montagna | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5057 |
| 5058 | EPA-R10-OW-2017-0369-05058 | Comment submitted by J. Condon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5058 |
| 5059 | EPA-R10-OW-2017-0369-05059 | Comment submitted by M. Richards | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5059 |
| 5060 | EPA-R10-OW-2017-0369-05060 | Comment submitted by K. Callahan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5060 |
| 5061 | EPA-R10-OW-2017-0369-05061 | Comment submitted by K. A. Barry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5061 |
| 5062 | EPA-R10-OW-2017-0369-05062 | Comment submitted by V. Oueilhe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5062 |
| 5063 | EPA-R10-OW-2017-0369-05063 | Comment submitted by J. Albright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5063 |
| 5064 | EPA-R10-OW-2017-0369-05064 | Comment submitted by M. Kohanek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5064 |
| 5065 | EPA-R10-OW-2017-0369-05065 | Comment submitted by Jason Lundgren, Executive Director, Cascade Columbia Fisheries Enhancement Group | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5065 |
| 5066 | EPA-R10-OW-2017-0369-05066 | Comment submitted by J. Carney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5066 |
| 5067 | EPA-R10-OW-2017-0369-05067 | Comment submitted by Alyssa (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5067 |
| 5068 | EPA-R10-OW-2017-0369-05068 | Comment submitted by K. Barbery | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5068 |
| 5069 | EPA-R10-OW-2017-0369-05069 | Comment submitted by M. Kishinevskiy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5069 |
| 5070 | EPA-R10-OW-2017-0369-05070 | Comment submitted by Matthew (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5070 |
| 5071 | EPA-R10-OW-2017-0369-05071 | Comment submitted by P. Wrigley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5071 |
| 5072 | EPA-R10-OW-2017-0369-05072 | Comment submitted by T. Cummings | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5072 |
| 5073 | EPA-R10-OW-2017-0369-05073 | Comment submitted by Sangrimm (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5073 |
| 5074 | EPA-R10-OW-2017-0369-05074 | Comment submitted by Z. Fields | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5074 |
| 5075 | EPA-R10-OW-2017-0369-05075 | Comment submitted by K. Wrigley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5075 |
| 5076 | EPA-R10-OW-2017-0369-05076 | Comment submitted by T. P. Quinn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5076 |
| 5077 | EPA-R10-OW-2017-0369-05077 | Comment submitted by N. Napora | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5077 |
| 5078 | EPA-R10-OW-2017-0369-05078 | Comment submitted by D. Watts | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5078 |
| 5079 | EPA-R10-OW-2017-0369-05079 | Comment submitted by Ian N. (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5079 |
| 5080 | EPA-R10-OW-2017-0369-05080 | Comment submitted by D. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5080 |
| 5081 | EPA-R10-OW-2017-0369-05081 | Comment submitted by A. Christensen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5081 |
| 5082 | EPA-R10-OW-2017-0369-05082 | Comment submitted by S. Patriarco | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5082 |
| 5083 | EPA-R10-OW-2017-0369-05083 | Comment submitted by Carl Johnson, Artic Light Gallery & Excursions | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5083 |
| 5084 | EPA-R10-OW-2017-0369-05084 | Comment submitted by Brian Kraft, President, Katmai Service Providers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5084 |
| 5085 | EPA-R10-OW-2017-0369-05085 | Comment submitted by M. Heatwole | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5085 |
| 5086 | EPA-R10-OW-2017-0369-05086 | Comment submitted by N. Krause | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5086 |
| 5087 | EPA-R10-OW-2017-0369-05087 | Comment submitted by Joel R. Reynolds, Attorney, et al., on behalf of the Natural Resources Defense Council (NRDC) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5087 |
| 5088 | EPA-R10-OW-2017-0369-05088 | Comment submitted by Marleanna Hall, Executive Director, Resource Development Council for Alaska, Inc. (RDC) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5088 |
| 5089 | EPA-R10-OW-2017-0369-05089 | Comment submitted by Loretta Brown, Legal and Policy Analyst, SalmonState | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5089 |
| 5090 | EPA-R10-OW-2017-0369-05090 | Comment submitted by Kristina Andrew, Project Director, Bristol Bay Commercial Fishing, Sustaining Bristol Bay Fisheries (SBBF) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5090 |
| 5091 | EPA-R10-OW-2017-0369-05091 | Comment submitted by S. Maclean | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5091 |
| 5092 | EPA-R10-OW-2017-0369-05092 | Comment submitted by P. Snellgrove | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5092 |
| 5093 | EPA-R10-OW-2017-0369-05093 | Comment submitted by Peter W. Soverel, President, and David Moskowitz, Executive Director, The Conservation Angler (TCA) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5093 |
| 5094 | EPA-R10-OW-2017-0369-05094 | Comment submitted by T. Brincefield | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5094 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5095 | EPA-R10-OW-2017-0369-05095 | Comment submitted by Brian Litmans, Senior Staff Attorney, Nunamta Aulukestai, Trustees for Alaska | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5095 |
| 5096 | EPA-R10-OW-2017-0369-05096 | Comment submitted by Robert Heyano, President, United Tribes of Bristol Bay (UTBB) | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5096 |
| 5097 | EPA-R10-OW-2017-0369-05097 | Comment submitted by Guido Rahr, Wild Salmon Center | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5097 |
| 5098 | EPA-R10-OW-2017-0369-05098 | Mass Comment Campaign sponsored by World Wildlife Fund - US (WWF) (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5098 |
| 5099 | EPA-R10-OW-2017-0369-05099 | Mass Comment Campaign sponsored by Center for Biological Diversity (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5099 |
| 5100 | EPA-R10-OW-2017-0369-05100 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5100 |
| 5101 | EPA-R10-OW-2017-0369-05101 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5101 |
| 5102 | EPA-R10-OW-2017-0369-05102 | Comment submitted by R. Pegau | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5102 |
| 5103 | EPA-R10-OW-2017-0369-05103 | Comment submitted by C. J. Todd | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5103 |
| 5104 | EPA-R10-OW-2017-0369-05104 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5104 |
| 5105 | EPA-R10-OW-2017-0369-05105 | Comment submitted by P. Humes | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5105 |
| 5106 | EPA-R10-OW-2017-0369-05106 | Comment submitted by M. and C. Masek | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5106 |
| 5107 | EPA-R10-OW-2017-0369-05107 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5107 |
| 5108 | EPA-R10-OW-2017-0369-05108 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5108 |
| 5109 | EPA-R10-OW-2017-0369-05109 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5109 |
| 5110 | EPA-R10-OW-2017-0369-05110 | Comment submitted by A. Tesar | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5110 |
| 5111 | EPA-R10-OW-2017-0369-05111 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5111 |
| 5112 | EPA-R10-OW-2017-0369-05112 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5112 |
| 5113 | EPA-R10-OW-2017-0369-05113 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5113 |
| 5114 | EPA-R10-OW-2017-0369-05114 | Comment submitted by E. Hanley | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5114 |
| 5115 | EPA-R10-OW-2017-0369-05115 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5115 |
| 5116 | EPA-R10-OW-2017-0369-05116 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5116 |
| 5117 | EPA-R10-OW-2017-0369-05117 | Comment submitted by K. Brink | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5117 |
| 5118 | EPA-R10-OW-2017-0369-05118 | Comment submitted by F. E. Spector | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5118 |
| 5119 | EPA-R10-OW-2017-0369-05119 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5119 |
| 5120 | EPA-R10-OW-2017-0369-05120 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5120 |
| 5121 | EPA-R10-OW-2017-0369-05121 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5121 |
| 5122 | EPA-R10-OW-2017-0369-05122 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5122 |
| 5123 | EPA-R10-OW-2017-0369-05123 | Comment submitted by R. Hutcheon | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5123 |
| 5124 | EPA-R10-OW-2017-0369-05124 | Comment submitted by A. Randolph | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5124 |
| 5125 | EPA-R10-OW-2017-0369-05125 | Comment submitted by B. Coulson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5125 |
| 5126 | EPA-R10-OW-2017-0369-05126 | Comment submitted by L. Bowman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5126 |
| 5127 | EPA-R10-OW-2017-0369-05127 | Comment submitted by M. Monroe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5127 |
| 5128 | EPA-R10-OW-2017-0369-05128 | Comment submitted by C. Hooton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5128 |
| 5129 | EPA-R10-OW-2017-0369-05129 | Comment submitted by C. Weber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5129 |
| 5130 | EPA-R10-OW-2017-0369-05130 | Comment submitted by J. Center | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5130 |
| 5131 | EPA-R10-OW-2017-0369-05131 | Comment submitted by C. Black | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5131 |
| 5132 | EPA-R10-OW-2017-0369-05132 | Comment submitted byP. Macfarlane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5132 |
| 5133 | EPA-R10-OW-2017-0369-05133 | Comment submitted by C. Crooke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5133 |
| 5134 | EPA-R10-OW-2017-0369-05134 | Comment submitted by S. Lanspery | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5134 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5135 | EPA-R10-OW-2017-0369-05135 | Comment submitted by D. Glen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5135 |
| 5136 | EPA-R10-OW-2017-0369-05136 | Comment submitted by J. Klages | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5136 |
| 5137 | EPA-R10-OW-2017-0369-05137 | Comment submitted by B. Collins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5137 |
| 5138 | EPA-R10-OW-2017-0369-05138 | Comment submitted by G. Krueger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5138 |
| 5139 | EPA-R10-OW-2017-0369-05139 | Comment submitted by L. Whitmeyer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5139 |
| 5140 | EPA-R10-OW-2017-0369-05140 | Comment submitted by J. Slichenmyer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5140 |
| 5141 | EPA-R10-OW-2017-0369-05141 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5141 |
| 5142 | EPA-R10-OW-2017-0369-05142 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5142 |
| 5143 | EPA-R10-OW-2017-0369-05143 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5143 |
| 5144 | EPA-R10-OW-2017-0369-05144 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5144 |
| 5145 | EPA-R10-OW-2017-0369-05145 | Comment submitted by J. Reilly | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5145 |
| 5146 | EPA-R10-OW-2017-0369-05146 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5146 |
| 5147 | EPA-R10-OW-2017-0369-05147 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5147 |
| 5148 | EPA-R10-OW-2017-0369-05148 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5148 |
| 5149 | EPA-R10-OW-2017-0369-05149 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5149 |
| 5150 | EPA-R10-OW-2017-0369-05150 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5150 |
| 5151 | EPA-R10-OW-2017-0369-05151 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5151 |
| 5152 | EPA-R10-OW-2017-0369-05152 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5152 |
| 5153 | EPA-R10-OW-2017-0369-05153 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5153 |
| 5154 | EPA-R10-OW-2017-0369-05154 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5154 |
| 5155 | EPA-R10-OW-2017-0369-05155 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5155 |
| 5156 | EPA-R10-OW-2017-0369-05156 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5156 |
| 5157 | EPA-R10-OW-2017-0369-05157 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5157 |
| 5158 | EPA-R10-OW-2017-0369-05158 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5158 |
| 5159 | EPA-R10-OW-2017-0369-05159 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5159 |
| 5160 | EPA-R10-OW-2017-0369-05160 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5160 |
| 5161 | EPA-R10-OW-2017-0369-05161 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5161 |
| 5162 | EPA-R10-OW-2017-0369-05162 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5162 |
| 5163 | EPA-R10-OW-2017-0369-05163 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5163 |
| 5164 | EPA-R10-OW-2017-0369-05164 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5164 |
| 5165 | EPA-R10-OW-2017-0369-05165 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5165 |
| 5166 | EPA-R10-OW-2017-0369-05166 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5166 |
| 5167 | EPA-R10-OW-2017-0369-05167 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5167 |
| 5168 | EPA-R10-OW-2017-0369-05168 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5168 |
| 5169 | EPA-R10-OW-2017-0369-05169 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5169 |
| 5170 | EPA-R10-OW-2017-0369-05170 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5170 |
| 5171 | EPA-R10-OW-2017-0369-05171 | Comment submitted by G. Jacobson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5171 |
| 5172 | EPA-R10-OW-2017-0369-05172 | Comment submitted by D. De Witt | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5172 |
| 5173 | EPA-R10-OW-2017-0369-05173 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5173 |
| 5174 | EPA-R10-OW-2017-0369-05174 | Comment submitted by K. Foote | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5174 |
| 5175 | EPA-R10-OW-2017-0369-05175 | Comment submitted by B. Zeches | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5175 |
| 5176 | EPA-R10-OW-2017-0369-05176 | Comment submitted by C. Lutz | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5176 |
| 5177 | EPA-R10-OW-2017-0369-05177 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5177 |
| 5178 | EPA-R10-OW-2017-0369-05178 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5178 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5179 | EPA-R10-OW-2017-0369-05179 | Comment submitted by D. Conners | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5179 |
| 5180 | EPA-R10-OW-2017-0369-05180 | Comment submitted by C. Hobza | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5180 |
| 5181 | EPA-R10-OW-2017-0369-05181 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5181 |
| 5182 | EPA-R10-OW-2017-0369-05182 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5182 |
| 5183 | EPA-R10-OW-2017-0369-05183 | Comment submitted by E. Buchanan | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5183 |
| 5184 | EPA-R10-OW-2017-0369-05184 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5184 |
| 5185 | EPA-R10-OW-2017-0369-05185 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5185 |
| 5186 | EPA-R10-OW-2017-0369-05186 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5186 |
| 5187 | EPA-R10-OW-2017-0369-05187 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5187 |
| 5188 | EPA-R10-OW-2017-0369-05188 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5188 |
| 5189 | EPA-R10-OW-2017-0369-05189 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5189 |
| 5190 | EPA-R10-OW-2017-0369-05190 | Comment submitted by T. D Grand | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5190 |
| 5191 | EPA-R10-OW-2017-0369-05191 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5191 |
| 5192 | EPA-R10-OW-2017-0369-05192 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5192 |
| 5193 | EPA-R10-OW-2017-0369-05193 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5193 |
| 5194 | EPA-R10-OW-2017-0369-05194 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5194 |
| 5195 | EPA-R10-OW-2017-0369-05195 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5195 |
| 5196 | EPA-R10-OW-2017-0369-05196 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5196 |
| 5197 | EPA-R10-OW-2017-0369-05197 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5197 |
| 5198 | EPA-R10-OW-2017-0369-05198 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5198 |
| 5199 | EPA-R10-OW-2017-0369-05199 | Comment submitted by T. Chu | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5199 |
| 5200 | EPA-R10-OW-2017-0369-05200 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5200 |
| 5201 | EPA-R10-OW-2017-0369-05201 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5201 |
| 5202 | EPA-R10-OW-2017-0369-05202 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5202 |
| 5203 | EPA-R10-OW-2017-0369-05203 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5203 |
| 5204 | EPA-R10-OW-2017-0369-05204 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5204 |
| 5205 | EPA-R10-OW-2017-0369-05205 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5205 |
| 5206 | EPA-R10-OW-2017-0369-05206 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5206 |
| 5207 | EPA-R10-OW-2017-0369-05207 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5207 |
| 5208 | EPA-R10-OW-2017-0369-05208 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5208 |
| 5209 | EPA-R10-OW-2017-0369-05209 | Comment submitted by B. Biddison | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5209 |
| 5210 | EPA-R10-OW-2017-0369-05210 | Bonnie Biddison | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5210 |
| 5211 | EPA-R10-OW-2017-0369-05211 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5211 |
| 5212 | EPA-R10-OW-2017-0369-05212 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5212 |
| 5213 | EPA-R10-OW-2017-0369-05213 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5213 |
| 5214 | EPA-R10-OW-2017-0369-05214 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5214 |
| 5215 | EPA-R10-OW-2017-0369-05215 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5215 |
| 5216 | EPA-R10-OW-2017-0369-05216 | Comment submitted by Susan H. (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5216 |
| 5217 | EPA-R10-OW-2017-0369-05217 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5217 |
| 5218 | EPA-R10-OW-2017-0369-05218 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5218 |
| 5219 | EPA-R10-OW-2017-0369-05219 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5219 |
| 5220 | EPA-R10-OW-2017-0369-05220 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5220 |
| 5221 | EPA-R10-OW-2017-0369-05221 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5221 |
| 5222 | EPA-R10-OW-2017-0369-05222 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5222 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5223 | EPA-R10-OW-2017-0369-05223 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5223 |
| 5224 | EPA-R10-OW-2017-0369-05224 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5224 |
| 5225 | EPA-R10-OW-2017-0369-05225 | Comment submitted by S. Milhollin | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5225 |
| 5226 | EPA-R10-OW-2017-0369-05226 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5226 |
| 5227 | EPA-R10-OW-2017-0369-05227 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5227 |
| 5228 | EPA-R10-OW-2017-0369-05228 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5228 |
| 5229 | EPA-R10-OW-2017-0369-05229 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5229 |
| 5230 | EPA-R10-OW-2017-0369-05230 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5230 |
| 5231 | EPA-R10-OW-2017-0369-05231 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5231 |
| 5232 | EPA-R10-OW-2017-0369-05232 | Comment submitted by J. Byers | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5232 |
| 5233 | EPA-R10-OW-2017-0369-05233 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5233 |
| 5234 | EPA-R10-OW-2017-0369-05234 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5234 |
| 5235 | EPA-R10-OW-2017-0369-05235 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5235 |
| 5236 | EPA-R10-OW-2017-0369-05236 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5236 |
| 5237 | EPA-R10-OW-2017-0369-05237 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5237 |
| 5238 | EPA-R10-OW-2017-0369-05238 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5238 |
| 5239 | EPA-R10-OW-2017-0369-05239 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5239 |
| 5240 | EPA-R10-OW-2017-0369-05240 | Comment submitted by D. Sherman | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5240 |
| 5241 | EPA-R10-OW-2017-0369-05241 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5241 |
| 5242 | EPA-R10-OW-2017-0369-05242 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5242 |
| 5243 | EPA-R10-OW-2017-0369-05243 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5243 |
| 5244 | EPA-R10-OW-2017-0369-05244 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5244 |
| 5245 | EPA-R10-OW-2017-0369-05245 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5245 |
| 5246 | EPA-R10-OW-2017-0369-05246 | Comment submitted by G. Lehmann | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5246 |
| 5247 | EPA-R10-OW-2017-0369-05247 | Comment submitted by R. Wood | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5247 |
| 5248 | EPA-R10-OW-2017-0369-05248 | Comment submitted by P. Wood | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5248 |
| 5249 | EPA-R10-OW-2017-0369-05249 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5249 |
| 5250 | EPA-R10-OW-2017-0369-05250 | Comment submitted by D. Hogg | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5250 |
| 5251 | EPA-R10-OW-2017-0369-05251 | Comment submitted by N. Evens | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5251 |
| 5252 | EPA-R10-OW-2017-0369-05252 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5252 |
| 5253 | EPA-R10-OW-2017-0369-05253 | Comment submitted by K. Black | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5253 |
| 5254 | EPA-R10-OW-2017-0369-05254 | Comment submitted by C. Check | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5254 |
| 5255 | EPA-R10-OW-2017-0369-05255 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5255 |
| 5256 | EPA-R10-OW-2017-0369-05256 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5256 |
| 5257 | EPA-R10-OW-2017-0369-05257 | Comment submitted by H. Black | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5257 |
| 5258 | EPA-R10-OW-2017-0369-05258 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5258 |
| 5259 | EPA-R10-OW-2017-0369-05259 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5259 |
| 5260 | EPA-R10-OW-2017-0369-05260 | Comment submitted by J. Christensen | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5260 |
| 5261 | EPA-R10-OW-2017-0369-05261 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5261 |
| 5262 | EPA-R10-OW-2017-0369-05262 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5262 |
| 5263 | EPA-R10-OW-2017-0369-05263 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5263 |
| 5264 | EPA-R10-OW-2017-0369-05264 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5264 |
| 5265 | EPA-R10-OW-2017-0369-05265 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5265 |
| 5266 | EPA-R10-OW-2017-0369-05266 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5266 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5267 | EPA-R10-OW-2017-0369-05267 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5267 |
| 5268 | EPA-R10-OW-2017-0369-05268 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5268 |
| 5269 | EPA-R10-OW-2017-0369-05269 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5269 |
| 5270 | EPA-R10-OW-2017-0369-05270 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5270 |
| 5271 | EPA-R10-OW-2017-0369-05271 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5271 |
| 5272 | EPA-R10-OW-2017-0369-05272 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5272 |
| 5273 | EPA-R10-OW-2017-0369-05273 | Comment submitted by S. Aronson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5273 |
| 5274 | EPA-R10-OW-2017-0369-05274 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5274 |
| 5275 | EPA-R10-OW-2017-0369-05275 | Comment submitted by D. Shirar | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5275 |
| 5276 | EPA-R10-OW-2017-0369-05276 | Comment submitted by D. Mangrum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5276 |
| 5277 | EPA-R10-OW-2017-0369-05277 | Comment submitted by J. Doerschner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5277 |
| 5278 | EPA-R10-OW-2017-0369-05278 | Comment submitted by L. Stockmeier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5278 |
| 5279 | EPA-R10-OW-2017-0369-05279 | Comment submitted by C. King | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5279 |
| 5280 | EPA-R10-OW-2017-0369-05280 | Comment submitted by M. Griffith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5280 |
| 5281 | EPA-R10-OW-2017-0369-05281 | Comment submitted by C. Shoemaker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5281 |
| 5282 | EPA-R10-OW-2017-0369-05282 | Comment submitted by L. Quigley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5282 |
| 5283 | EPA-R10-OW-2017-0369-05283 | Comment submitted by S. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5283 |
| 5284 | EPA-R10-OW-2017-0369-05284 | Comment submitted by D. Kelly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5284 |
| 5285 | EPA-R10-OW-2017-0369-05285 | Comment submitted by N. Dunham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5285 |
| 5286 | EPA-R10-OW-2017-0369-05286 | Comment submitted by L. Culver | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5286 |
| 5287 | EPA-R10-OW-2017-0369-05287 | Comment submitted by R. Mazzuca | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5287 |
| 5288 | EPA-R10-OW-2017-0369-05288 | Comment submitted by J. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5288 |
| 5289 | EPA-R10-OW-2017-0369-05289 | Comment submitted by S. Lindskog | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5289 |
| 5290 | EPA-R10-OW-2017-0369-05290 | Comment submitted by K. Nagy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5290 |
| 5291 | EPA-R10-OW-2017-0369-05291 | Comment submitted by G. Bruels | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5291 |
| 5292 | EPA-R10-OW-2017-0369-05292 | Comment submitted by D. Fiedler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5292 |
| 5293 | EPA-R10-OW-2017-0369-05293 | Comment submitted by T. Pratt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5293 |
| 5294 | EPA-R10-OW-2017-0369-05294 | Comment submitted by R. Sherman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5294 |
| 5295 | EPA-R10-OW-2017-0369-05295 | Comment submitted by F. Payton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5295 |
| 5296 | EPA-R10-OW-2017-0369-05296 | Comment submitted by S. Putrich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5296 |
| 5297 | EPA-R10-OW-2017-0369-05297 | Comment submitted by J. Smarr | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5297 |
| 5298 | EPA-R10-OW-2017-0369-05298 | Comment submitted by D. Temple | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5298 |
| 5299 | EPA-R10-OW-2017-0369-05299 | Comment submitted by M. A. Oglia | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5299 |
| 5300 | EPA-R10-OW-2017-0369-05300 | Comment submitted by S. Hathaway | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5300 |
| 5301 | EPA-R10-OW-2017-0369-05301 | Comment submitted by E. Russ | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5301 |
| 5302 | EPA-R10-OW-2017-0369-05302 | Mass Comment Campaign sponsored by Friends of the Earth (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5302 |
| 5303 | EPA-R10-OW-2017-0369-05303 | Mass Comment Campaign sponsored by Friends of the Earth (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5303 |
| 5304 | EPA-R10-OW-2017-0369-05304 | Comment submitted by Douglas J. Austen, Executive Director, American Fisheries Society (AFS) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5304 |
| 5305 | EPA-R10-OW-2017-0369-05305 | Comment submitted by Robert Heyano, President, United Tribes of Bristol Bay (UTBB) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5305 |
| 5306 | EPA-R10-OW-2017-0369-05306 | Comment submitted by J. Leukhardt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5306 |
| 5307 | EPA-R10-OW-2017-0369-05307 | Comment submitted by Colles Stowell, President, One Fish Foundation | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5307 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5308 | EPA-R10-OW-2017-0369-05308 | Comment submitted by Marleanna Hall, Executive Director, Resource Development Council for Alaska, Inc. (RDC) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5308 |
| 5309 | EPA-R10-OW-2017-0369-05309 | Comment submitted by Loretta Brown, Legal and Policy Analyst, SalmonState | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5309 |
| 5310 | EPA-R10-OW-2017-0369-05310 | Comment submitted by Erin Whalen, Senior Associate Attorney, EarthJustice et al. | PUBLIC SUBMISSIONS | 4 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5310 |
| 5311 | EPA-R10-OW-2017-0369-05311 | Anonymous public comment | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5311 |
| 5312 | EPA-R10-OW-2017-0369-05312 | Comment submitted by J. Conyngham | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5312 |
| 5313 | EPA-R10-OW-2017-0369-05313 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5313 |
| 5314 | EPA-R10-OW-2017-0369-05314 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5314 |
| 5315 | EPA-R10-OW-2017-0369-05315 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5315 |
| 5316 | EPA-R10-OW-2017-0369-05316 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5316 |
| 5317 | EPA-R10-OW-2017-0369-05317 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5317 |
| 5318 | EPA-R10-OW-2017-0369-05318 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5318 |
| 5319 | EPA-R10-OW-2017-0369-05319 | Comment submitted by Ruth McHenry, Executive Director, Copper Country Alliance | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5319 |
| 5320 | EPA-R10-OW-2017-0369-05320 | Comment submitted by Darrel Olsen, Chairman, Native Village of Eyak, Cordova, Alaska | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5320 |
| 5321 | EPA-R10-OW-2017-0369-05321 | Comment submitted by Jacob Ivanoff, President, Native Village of Unalakleet (NVU) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5321 |
| 5322 | EPA-R10-OW-2017-0369-05322 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5322 |
| 5323 | EPA-R10-OW-2017-0369-05323 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5323 |
| 5324 | EPA-R10-OW-2017-0369-05324 | Comment submitted by D. Ainsworth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5324 |
| 5325 | EPA-R10-OW-2017-0369-05325 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5325 |
| 5326 | EPA-R10-OW-2017-0369-05326 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5326 |
| 5327 | EPA-R10-OW-2017-0369-05327 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5327 |
| 5328 | EPA-R10-OW-2017-0369-05328 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5328 |
| 5329 | EPA-R10-OW-2017-0369-05329 | Comment submitted by M. Robinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5329 |
| 5330 | EPA-R10-OW-2017-0369-05330 | Comment submitted by N. Angelo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5330 |
| 5331 | EPA-R10-OW-2017-0369-05331 | Comment submitted by L. Luhrs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5331 |
| 5332 | EPA-R10-OW-2017-0369-05332 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5332 |
| 5333 | EPA-R10-OW-2017-0369-05333 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5333 |
| 5334 | EPA-R10-OW-2017-0369-05334 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5334 |
| 5335 | EPA-R10-OW-2017-0369-05335 | Comment submitted by S. Halley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5335 |
| 5336 | EPA-R10-OW-2017-0369-05336 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5336 |
| 5337 | EPA-R10-OW-2017-0369-05337 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5337 |
| 5338 | EPA-R10-OW-2017-0369-05338 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5338 |
| 5339 | EPA-R10-OW-2017-0369-05339 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5339 |
| 5340 | EPA-R10-OW-2017-0369-05340 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5340 |
| 5341 | EPA-R10-OW-2017-0369-05341 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5341 |
| 5342 | EPA-R10-OW-2017-0369-05342 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5342 |
| 5343 | EPA-R10-OW-2017-0369-05343 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5343 |
| 5344 | EPA-R10-OW-2017-0369-05344 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5344 |
| 5345 | EPA-R10-OW-2017-0369-05345 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5345 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5346 | EPA-R10-OW-2017-0369-05346 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5346 |
| 5347 | EPA-R10-OW-2017-0369-05347 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5347 |
| 5348 | EPA-R10-OW-2017-0369-05348 | Comment submitted by G. Hamner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5348 |
| 5349 | EPA-R10-OW-2017-0369-05349 | Comment submitted by D. Luck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5349 |
| 5350 | EPA-R10-OW-2017-0369-05350 | Comment submitted by M. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5350 |
| 5351 | EPA-R10-OW-2017-0369-05351 | Comment submitted by M. Goldstein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5351 |
| 5352 | EPA-R10-OW-2017-0369-05352 | Comment submitted by G. Terry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5352 |
| 5353 | EPA-R10-OW-2017-0369-05353 | Comment submitted by A. Schaeffer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5353 |
| 5354 | EPA-R10-OW-2017-0369-05354 | Comment submitted by M. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5354 |
| 5355 | EPA-R10-OW-2017-0369-05355 | Comment submitted by G. Burton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5355 |
| 5356 | EPA-R10-OW-2017-0369-05356 | Comment submitted by G. Haseman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5356 |
| 5357 | EPA-R10-OW-2017-0369-05357 | Comment submitted by J. Laurence | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5357 |
| 5358 | EPA-R10-OW-2017-0369-05358 | Comment submitted by C. Patterson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5358 |
| 5359 | EPA-R10-OW-2017-0369-05359 | Comment submitted by B. Craig | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5359 |
| 5360 | EPA-R10-OW-2017-0369-05360 | Comment submitted by L. Kuckhahn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5360 |
| 5361 | EPA-R10-OW-2017-0369-05361 | Comment submitted by E. Semke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5361 |
| 5362 | EPA-R10-OW-2017-0369-05362 | Comment submitted by C. Thompson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5362 |
| 5363 | EPA-R10-OW-2017-0369-05363 | Comment submitted by K. Day | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5363 |
| 5364 | EPA-R10-OW-2017-0369-05364 | Comment submitted by K. Marshall, Earthjustice | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5364 |
| 5365 | EPA-R10-OW-2017-0369-05365 | Comment submitted by J. Emmel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5365 |
| 5366 | EPA-R10-OW-2017-0369-05366 | Comment submitted by A. Millard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5366 |
| 5367 | EPA-R10-OW-2017-0369-05367 | Comment submitted by W. Stanfield | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5367 |
| 5368 | EPA-R10-OW-2017-0369-05368 | Comment submitted by M. Jackson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5368 |
| 5369 | EPA-R10-OW-2017-0369-05369 | Comment submitted by R. Morris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5369 |
| 5370 | EPA-R10-OW-2017-0369-05370 | Comment submitted by A. Hammer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5370 |
| 5371 | EPA-R10-OW-2017-0369-05371 | Comment submitted by C. Clift | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5371 |
| 5372 | EPA-R10-OW-2017-0369-05372 | Comment submitted by R. Marshall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5372 |
| 5373 | EPA-R10-OW-2017-0369-05373 | Comment submitted by R. L. Neff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5373 |
| 5374 | EPA-R10-OW-2017-0369-05374 | Comment submitted by D. Young | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5374 |
| 5375 | EPA-R10-OW-2017-0369-05375 | Comment submitted by G. Riffle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5375 |
| 5376 | EPA-R10-OW-2017-0369-05376 | Comment submitted by M. Lazerow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5376 |
| 5377 | EPA-R10-OW-2017-0369-05377 | Comment submitted by C. Scott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5377 |
| 5378 | EPA-R10-OW-2017-0369-05378 | Comment submitted by N. Cohe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5378 |
| 5379 | EPA-R10-OW-2017-0369-05379 | Comment submitted by M. Francis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5379 |
| 5380 | EPA-R10-OW-2017-0369-05380 | Comment submitted by K. Dupey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5380 |
| 5381 | EPA-R10-OW-2017-0369-05381 | Comment submitted by J. Whitman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5381 |
| 5382 | EPA-R10-OW-2017-0369-05382 | Comment submitted by K. Atkinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5382 |
| 5383 | EPA-R10-OW-2017-0369-05383 | Comment submitted by V. Tincher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5383 |
| 5384 | EPA-R10-OW-2017-0369-05384 | Comment submitted by R. G. Keefe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5384 |
| 5385 | EPA-R10-OW-2017-0369-05385 | Comment submitted by Dale Kelley, Executive Director, Alaska Trollers Association (ATA) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5385 |
| 5386 | EPA-R10-OW-2017-0369-05386 | Comment submitted by J. Highland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5386 |
| 5387 | EPA-R10-OW-2017-0369-05387 | Comment submitted by L. L. Liller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5387 |
| 5388 | EPA-R10-OW-2017-0369-05388 | Comment submitted by R. Strauss | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5388 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5389 | EPA-R10-OW-2017-0369-05389 | Comment submitted by M. Funke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5389 |
| 5390 | EPA-R10-OW-2017-0369-05390 | Comment submitted by C. Richmond | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5390 |
| 5391 | EPA-R10-OW-2017-0369-05391 | Comment submitted by H. Wiltse | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5391 |
| 5392 | EPA-R10-OW-2017-0369-05392 | Comment submitted by J. Griffen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5392 |
| 5393 | EPA-R10-OW-2017-0369-05393 | Comment submitted by T. Edwards | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5393 |
| 5394 | EPA-R10-OW-2017-0369-05394 | Comment submitted by R. Campbell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5394 |
| 5395 | EPA-R10-OW-2017-0369-05395 | Comment submitted by V. Griffin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5395 |
| 5396 | EPA-R10-OW-2017-0369-05396 | Comment submitted by N. Head | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5396 |
| 5397 | EPA-R10-OW-2017-0369-05397 | Comment submitted by D. Bunn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5397 |
| 5398 | EPA-R10-OW-2017-0369-05398 | Comment submitted by B. Soltzberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5398 |
| 5399 | EPA-R10-OW-2017-0369-05399 | Comment submitted by K. Logan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5399 |
| 5400 | EPA-R10-OW-2017-0369-05400 | Comment submitted by R. O'Connor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5400 |
| 5401 | EPA-R10-OW-2017-0369-05401 | Comment submitted by A. Jakubowski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5401 |
| 5402 | EPA-R10-OW-2017-0369-05402 | Comment submitted by J. Wade | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5402 |
| 5403 | EPA-R10-OW-2017-0369-05403 | Comment submitted by C. Capan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5403 |
| 5404 | EPA-R10-OW-2017-0369-05404 | Comment submitted by T. Parker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5404 |
| 5405 | EPA-R10-OW-2017-0369-05405 | Comment submitted by Z. Xu | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5405 |
| 5406 | EPA-R10-OW-2017-0369-05406 | Comment submitted by C. Andrews | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5406 |
| 5407 | EPA-R10-OW-2017-0369-05407 | Comment submitted by S. Roulet | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5407 |
| 5408 | EPA-R10-OW-2017-0369-05408 | Comment submitted by A. McClain | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5408 |
| 5409 | EPA-R10-OW-2017-0369-05409 | Comment submitted by T. Sturm | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5409 |
| 5410 | EPA-R10-OW-2017-0369-05410 | Comment submitted by M. Roh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5410 |
| 5411 | EPA-R10-OW-2017-0369-05411 | Comment submitted by D. Kadish | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5411 |
| 5412 | EPA-R10-OW-2017-0369-05412 | Comment submitted by C. K. Barnes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5412 |
| 5413 | EPA-R10-OW-2017-0369-05413 | Comment submitted by A. Olsen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5413 |
| 5414 | EPA-R10-OW-2017-0369-05414 | Comment submitted by M. Wolski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5414 |
| 5415 | EPA-R10-OW-2017-0369-05415 | Comment submitted by R. Thurman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5415 |
| 5416 | EPA-R10-OW-2017-0369-05416 | Comment submitted by W. Keller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5416 |
| 5417 | EPA-R10-OW-2017-0369-05417 | Comment submitted by K. Galanos | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5417 |
| 5418 | EPA-R10-OW-2017-0369-05418 | Comment submitted by N. Andon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5418 |
| 5419 | EPA-R10-OW-2017-0369-05419 | Comment submitted by J. Heard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5419 |
| 5420 | EPA-R10-OW-2017-0369-05420 | Comment submitted by A. Charbonneau | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5420 |
| 5421 | EPA-R10-OW-2017-0369-05421 | Comment submitted by G. Marsh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5421 |
| 5422 | EPA-R10-OW-2017-0369-05422 | Comment submitted by D. Moore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5422 |
| 5423 | EPA-R10-OW-2017-0369-05423 | Comment submitted by K. Reichman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5423 |
| 5424 | EPA-R10-OW-2017-0369-05424 | Comment submitted by J. L. Hanula | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5424 |
| 5425 | EPA-R10-OW-2017-0369-05425 | Comment submitted by S. Oaks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5425 |
| 5426 | EPA-R10-OW-2017-0369-05426 | Comment submitted by S. Banks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5426 |
| 5427 | EPA-R10-OW-2017-0369-05427 | Comment submitted by B. Bryers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5427 |
| 5428 | EPA-R10-OW-2017-0369-05428 | Comment submitted by L. Ehlers-Baker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5428 |
| 5429 | EPA-R10-OW-2017-0369-05429 | Comment submitted by P. Milholland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5429 |
| 5430 | EPA-R10-OW-2017-0369-05430 | Comment submitted by S. Mcnair | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5430 |
| 5431 | EPA-R10-OW-2017-0369-05431 | Comment submitted by P. Lekey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5431 |
| 5432 | EPA-R10-OW-2017-0369-05432 | Comment submitted by J. Ramsey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5432 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5433 | EPA-R10-OW-2017-0369-05433 | Comment submitted by A. Griffin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5433 |
| 5434 | EPA-R10-OW-2017-0369-05434 | Comment submitted by B. Sadler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5434 |
| 5435 | EPA-R10-OW-2017-0369-05435 | Comment submitted by D. Hayes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5435 |
| 5436 | EPA-R10-OW-2017-0369-05436 | Comment submitted by K. Roche | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5436 |
| 5437 | EPA-R10-OW-2017-0369-05437 | Comment submitted by C. Callison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5437 |
| 5438 | EPA-R10-OW-2017-0369-05438 | Comment submitted by J. Robbins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5438 |
| 5439 | EPA-R10-OW-2017-0369-05439 | Comment submitted by J. R. Sharon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5439 |
| 5440 | EPA-R10-OW-2017-0369-05440 | Comment submitted by D. Allen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5440 |
| 5441 | EPA-R10-OW-2017-0369-05441 | Comment submitted by S. Wilson | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5441 |
| 5442 | EPA-R10-OW-2017-0369-05442 | Comment submitted by Jeannine Marsh, Tribal Administrator and Frank Peterson, Sun'aq Tribal Council Chair,  Sun'ag Tribe of Kodiak | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5442 |
| 5443 | EPA-R10-OW-2017-0369-05443 | Comment submitted by M. Mulloy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5443 |
| 5444 | EPA-R10-OW-2017-0369-05444 | Comment submitted by J. H. Beattie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5444 |
| 5445 | EPA-R10-OW-2017-0369-05445 | Comment submitted by D. Artley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5445 |
| 5446 | EPA-R10-OW-2017-0369-05446 | Comment submitted by B. Underwood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5446 |
| 5447 | EPA-R10-OW-2017-0369-05447 | Comment submitted by C. A. Sapp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5447 |
| 5448 | EPA-R10-OW-2017-0369-05448 | Comment submitted by Y. Leutwyler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5448 |
| 5449 | EPA-R10-OW-2017-0369-05449 | Comment submitted by T. Greer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5449 |
| 5450 | EPA-R10-OW-2017-0369-05450 | Comment submitted by R. Chinnis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5450 |
| 5451 | EPA-R10-OW-2017-0369-05451 | Comment submitted by B. Cross-Cason | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5451 |
| 5452 | EPA-R10-OW-2017-0369-05452 | Comment submitted by M. Lambert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5452 |
| 5453 | EPA-R10-OW-2017-0369-05453 | Comment submitted by T. Kraft | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5453 |
| 5454 | EPA-R10-OW-2017-0369-05454 | Comment submitted by C. Schmidt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5454 |
| 5455 | EPA-R10-OW-2017-0369-05455 | Comment submitted by J. Bentley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5455 |
| 5456 | EPA-R10-OW-2017-0369-05456 | Comment submitted by J. Covault | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5456 |
| 5457 | EPA-R10-OW-2017-0369-05457 | Comment submitted by L. Kistler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5457 |
| 5458 | EPA-R10-OW-2017-0369-05458 | Comment submitted by D. Deel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5458 |
| 5459 | EPA-R10-OW-2017-0369-05459 | Comment submitted by L. Lowman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5459 |
| 5460 | EPA-R10-OW-2017-0369-05460 | Comment submitted by K. Cassity | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5460 |
| 5461 | EPA-R10-OW-2017-0369-05461 | Comment submitted by S. Rhoads | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5461 |
| 5462 | EPA-R10-OW-2017-0369-05462 | Comment submitted by B. Vadla | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5462 |
| 5463 | EPA-R10-OW-2017-0369-05463 | Comment submitted by S. Kwok | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5463 |
| 5464 | EPA-R10-OW-2017-0369-05464 | Comment submitted by Shannon Carroll, Deputy Director, Alaska Marine Conservation Council (AMCC) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5464 |
| 5465 | EPA-R10-OW-2017-0369-05465 | Comment submitted by  A. Brackebusch | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5465 |
| 5466 | EPA-R10-OW-2017-0369-05466 | Comment submitted by E. Higgins et al. | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5466 |
| 5467 | EPA-R10-OW-2017-0369-05467 | Mass comment campaign sponsored by The Alaska Center (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5467 |
| 5468 | EPA-R10-OW-2017-0369-05468 | Mass Comment Campaign sponsored by Businesses for Bristol Bay (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5468 |
| 5469 | EPA-R10-OW-2017-0369-05469 | Mass Comment Campaign sponsored by National Wildlife Federation Action Fund (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5469 |
| 5470 | EPA-R10-OW-2017-0369-05470 | Mass comment campaign sponsored by Pacific Environment (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5470 |
| 5471 | EPA-R10-OW-2017-0369-05471 | Mass Comment Campaign sponsored by The Pebble Partnership (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5471 |
| 5472 | EPA-R10-OW-2017-0369-05472 | Mass Comment Campaign sponsored by Friends of the Earth (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5472 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5473 | EPA-R10-OW-2017-0369-05473 | Mass Comment Campaign sponsored by Friends of the Earth (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5473 |
| 5474 | EPA-R10-OW-2017-0369-05474 | Mass Comment Campaign sponsored by Friends of the Earth (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5474 |
| 5475 | EPA-R10-OW-2017-0369-05475 | Mass Comment Campaign sponsored by Friends of the Earth (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5475 |
| 5476 | EPA-R10-OW-2017-0369-05476 | Mass Comment Campaign sponsored by Friends of the Earth (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5476 |
| 5477 | EPA-R10-OW-2017-0369-05477 | Mass Comment Campaign sponsored by Friends of the Earth (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5477 |
| 5478 | EPA-R10-OW-2017-0369-05478 | Mass Comment Campaign sponsored by Friends of the Earth (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5478 |
| 5479 | EPA-R10-OW-2017-0369-05479 | Mass comment campaign by Friends of the Earth (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5479 |
| 5480 | EPA-R10-OW-2017-0369-05480 | Mass comment campaign sponsored by Bristol Bay Native Corporation (BBNC) (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5480 |
| 5481 | EPA-R10-OW-2017-0369-05481 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5481 |
| 5482 | EPA-R10-OW-2017-0369-05482 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5482 |
| 5483 | EPA-R10-OW-2017-0369-05483 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5483 |
| 5484 | EPA-R10-OW-2017-0369-05484 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5484 |
| 5485 | EPA-R10-OW-2017-0369-05485 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5485 |
| 5486 | EPA-R10-OW-2017-0369-05486 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5486 |
| 5487 | EPA-R10-OW-2017-0369-05487 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5487 |
| 5488 | EPA-R10-OW-2017-0369-05488 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5488 |
| 5489 | EPA-R10-OW-2017-0369-05489 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5489 |
| 5490 | EPA-R10-OW-2017-0369-05490 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5490 |
| 5491 | EPA-R10-OW-2017-0369-05491 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5491 |
| 5492 | EPA-R10-OW-2017-0369-05492 | Comment submitted by C. Masek | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5492 |
| 5493 | EPA-R10-OW-2017-0369-05493 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5493 |
| 5494 | EPA-R10-OW-2017-0369-05494 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5494 |
| 5495 | EPA-R10-OW-2017-0369-05495 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5495 |
| 5496 | EPA-R10-OW-2017-0369-05496 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5496 |
| 5497 | EPA-R10-OW-2017-0369-05497 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5497 |
| 5498 | EPA-R10-OW-2017-0369-05498 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5498 |
| 5499 | EPA-R10-OW-2017-0369-05499 | Comment submitted by W. Spangler | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5499 |
| 5500 | EPA-R10-OW-2017-0369-05500 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5500 |
| 5501 | EPA-R10-OW-2017-0369-05501 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5501 |
| 5502 | EPA-R10-OW-2017-0369-05502 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5502 |
| 5503 | EPA-R10-OW-2017-0369-05503 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5503 |
| 5504 | EPA-R10-OW-2017-0369-05504 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5504 |
| 5505 | EPA-R10-OW-2017-0369-05505 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5505 |
| 5506 | EPA-R10-OW-2017-0369-05506 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5506 |
| 5507 | EPA-R10-OW-2017-0369-05507 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5507 |
| 5508 | EPA-R10-OW-2017-0369-05508 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5508 |
| 5509 | EPA-R10-OW-2017-0369-05509 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5509 |
| 5510 | EPA-R10-OW-2017-0369-05510 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5510 |
| 5511 | EPA-R10-OW-2017-0369-05511 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5511 |
| 5512 | EPA-R10-OW-2017-0369-05512 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5512 |
| 5513 | EPA-R10-OW-2017-0369-05513 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5513 |
| 5514 | EPA-R10-OW-2017-0369-05514 | Comment submitted by K. Sampson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5514 |
| 5515 | EPA-R10-OW-2017-0369-05515 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5515 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5516 | EPA-R10-OW-2017-0369-05516 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5516 |
| 5517 | EPA-R10-OW-2017-0369-05517 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5517 |
| 5518 | EPA-R10-OW-2017-0369-05518 | Comment submitted by Laura Twardochleb, MS Ph.D. Student, Fisheries and Wildlife, Michigan State University | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5518 |
| 5519 | EPA-R10-OW-2017-0369-05519 | Comment submitted by T. Byers | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5519 |
| 5520 | EPA-R10-OW-2017-0369-05520 | Comment submitted by D. Jones-Schuler | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5520 |
| 5521 | EPA-R10-OW-2017-0369-05521 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5521 |
| 5522 | EPA-R10-OW-2017-0369-05522 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5522 |
| 5523 | EPA-R10-OW-2017-0369-05523 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5523 |
| 5524 | EPA-R10-OW-2017-0369-05524 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5524 |
| 5525 | EPA-R10-OW-2017-0369-05525 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5525 |
| 5526 | EPA-R10-OW-2017-0369-05526 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5526 |
| 5527 | EPA-R10-OW-2017-0369-05527 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5527 |
| 5528 | EPA-R10-OW-2017-0369-05528 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5528 |
| 5529 | EPA-R10-OW-2017-0369-05529 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5529 |
| 5530 | EPA-R10-OW-2017-0369-05530 | Comment submitted by Christina K. (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5530 |
| 5531 | EPA-R10-OW-2017-0369-05531 | Comment submitted by I. Kuletz | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5531 |
| 5532 | EPA-R10-OW-2017-0369-05532 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5532 |
| 5533 | EPA-R10-OW-2017-0369-05533 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5533 |
| 5534 | EPA-R10-OW-2017-0369-05534 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5534 |
| 5535 | EPA-R10-OW-2017-0369-05535 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5535 |
| 5536 | EPA-R10-OW-2017-0369-05536 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5536 |
| 5537 | EPA-R10-OW-2017-0369-05537 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5537 |
| 5538 | EPA-R10-OW-2017-0369-05538 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5538 |
| 5539 | EPA-R10-OW-2017-0369-05539 | Comment submitted by P. Woodward | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5539 |
| 5540 | EPA-R10-OW-2017-0369-05540 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5540 |
| 5541 | EPA-R10-OW-2017-0369-05541 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5541 |
| 5542 | EPA-R10-OW-2017-0369-05542 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5542 |
| 5543 | EPA-R10-OW-2017-0369-05543 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5543 |
| 5544 | EPA-R10-OW-2017-0369-05544 | Comment submitted by H. Kelly | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5544 |
| 5545 | EPA-R10-OW-2017-0369-05545 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5545 |
| 5546 | EPA-R10-OW-2017-0369-05546 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5546 |
| 5547 | EPA-R10-OW-2017-0369-05547 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5547 |
| 5548 | EPA-R10-OW-2017-0369-05548 | Comment submitted by B. L. Jones | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5548 |
| 5549 | EPA-R10-OW-2017-0369-05549 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5549 |
| 5550 | EPA-R10-OW-2017-0369-05550 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5550 |
| 5551 | EPA-R10-OW-2017-0369-05551 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5551 |
| 5552 | EPA-R10-OW-2017-0369-05552 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5552 |
| 5553 | EPA-R10-OW-2017-0369-05553 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5553 |
| 5554 | EPA-R10-OW-2017-0369-05554 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5554 |
| 5555 | EPA-R10-OW-2017-0369-05555 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5555 |
| 5556 | EPA-R10-OW-2017-0369-05556 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5556 |
| 5557 | EPA-R10-OW-2017-0369-05557 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5557 |
| 5558 | EPA-R10-OW-2017-0369-05558 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5558 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5559 | EPA-R10-OW-2017-0369-05559 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5559 |
| 5560 | EPA-R10-OW-2017-0369-05560 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5560 |
| 5561 | EPA-R10-OW-2017-0369-05561 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5561 |
| 5562 | EPA-R10-OW-2017-0369-05562 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5562 |
| 5563 | EPA-R10-OW-2017-0369-05563 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5563 |
| 5564 | EPA-R10-OW-2017-0369-05564 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5564 |
| 5565 | EPA-R10-OW-2017-0369-05565 | Comment submitted by Tim (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5565 |
| 5566 | EPA-R10-OW-2017-0369-05566 | Comment submitted by Peg Rooney, Arkansas Valley Audubon Society (AVAS) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5566 |
| 5567 | EPA-R10-OW-2017-0369-05567 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5567 |
| 5568 | EPA-R10-OW-2017-0369-05568 | Comment submitted by M. Finley | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5568 |
| 5569 | EPA-R10-OW-2017-0369-05569 | Comment submitted by B. Galvez | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5569 |
| 5570 | EPA-R10-OW-2017-0369-05570 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5570 |
| 5571 | EPA-R10-OW-2017-0369-05571 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5571 |
| 5572 | EPA-R10-OW-2017-0369-05572 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5572 |
| 5573 | EPA-R10-OW-2017-0369-05573 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5573 |
| 5574 | EPA-R10-OW-2017-0369-05574 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5574 |
| 5575 | EPA-R10-OW-2017-0369-05575 | Comment submitted by S. Tomandl | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5575 |
| 5576 | EPA-R10-OW-2017-0369-05576 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5576 |
| 5577 | EPA-R10-OW-2017-0369-05577 | Comment submitted by D. Mortimer | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5577 |
| 5578 | EPA-R10-OW-2017-0369-05578 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5578 |
| 5579 | EPA-R10-OW-2017-0369-05579 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5579 |
| 5580 | EPA-R10-OW-2017-0369-05580 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5580 |
| 5581 | EPA-R10-OW-2017-0369-05581 | Comment submitted by R. Jiorie | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5581 |
| 5582 | EPA-R10-OW-2017-0369-05582 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5582 |
| 5583 | EPA-R10-OW-2017-0369-05583 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5583 |
| 5584 | EPA-R10-OW-2017-0369-05584 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5584 |
| 5585 | EPA-R10-OW-2017-0369-05585 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5585 |
| 5586 | EPA-R10-OW-2017-0369-05586 | Comment submitted by P. H. Dahm | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5586 |
| 5587 | EPA-R10-OW-2017-0369-05587 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5587 |
| 5588 | EPA-R10-OW-2017-0369-05588 | Comment submitted by L. Giletto | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5588 |
| 5589 | EPA-R10-OW-2017-0369-05589 | Comment submitted by K. Schandelmaier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5589 |
| 5590 | EPA-R10-OW-2017-0369-05590 | Comment submitted by M. Doherty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5590 |
| 5591 | EPA-R10-OW-2017-0369-05591 | Comment submitted by P. Doherty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5591 |
| 5592 | EPA-R10-OW-2017-0369-05592 | Comment submitted by D. Carroll | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5592 |
| 5593 | EPA-R10-OW-2017-0369-05593 | Comment submitted by B. Mercer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5593 |
| 5594 | EPA-R10-OW-2017-0369-05594 | Comment submitted by S. Jaeger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5594 |
| 5595 | EPA-R10-OW-2017-0369-05595 | Comment submitted by B. Sudnick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5595 |
| 5596 | EPA-R10-OW-2017-0369-05596 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5596 |
| 5597 | EPA-R10-OW-2017-0369-05597 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5597 |
| 5598 | EPA-R10-OW-2017-0369-05598 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5598 |
| 5599 | EPA-R10-OW-2017-0369-05599 | Comment submitted by M. Stensland-Bos | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5599 |
| 5600 | EPA-R10-OW-2017-0369-05600 | Comment submitted by A. Wilson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5600 |
| 5601 | EPA-R10-OW-2017-0369-05601 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5601 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5602 | EPA-R10-OW-2017-0369-05602 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5602 |
| 5603 | EPA-R10-OW-2017-0369-05603 | Comment submitted D. Eberhardt | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5603 |
| 5604 | EPA-R10-OW-2017-0369-05604 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5604 |
| 5605 | EPA-R10-OW-2017-0369-05605 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5605 |
| 5606 | EPA-R10-OW-2017-0369-05606 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5606 |
| 5607 | EPA-R10-OW-2017-0369-05607 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5607 |
| 5608 | EPA-R10-OW-2017-0369-05608 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5608 |
| 5609 | EPA-R10-OW-2017-0369-05609 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5609 |
| 5610 | EPA-R10-OW-2017-0369-05610 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5610 |
| 5611 | EPA-R10-OW-2017-0369-05611 | Comment submitted by J. Stearns | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5611 |
| 5612 | EPA-R10-OW-2017-0369-05612 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5612 |
| 5613 | EPA-R10-OW-2017-0369-05613 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5613 |
| 5614 | EPA-R10-OW-2017-0369-05614 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5614 |
| 5615 | EPA-R10-OW-2017-0369-05615 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5615 |
| 5616 | EPA-R10-OW-2017-0369-05616 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5616 |
| 5617 | EPA-R10-OW-2017-0369-05617 | Comment submitted by M. Farnsworth | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5617 |
| 5618 | EPA-R10-OW-2017-0369-05618 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5618 |
| 5619 | EPA-R10-OW-2017-0369-05619 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5619 |
| 5620 | EPA-R10-OW-2017-0369-05620 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5620 |
| 5621 | EPA-R10-OW-2017-0369-05621 | Comment submitted by Noah W. (surname not provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5621 |
| 5622 | EPA-R10-OW-2017-0369-05622 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5622 |
| 5623 | EPA-R10-OW-2017-0369-05623 | Comment submitted by D. Moulton | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5623 |
| 5624 | EPA-R10-OW-2017-0369-05624 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5624 |
| 5625 | EPA-R10-OW-2017-0369-05625 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5625 |
| 5626 | EPA-R10-OW-2017-0369-05626 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5626 |
| 5627 | EPA-R10-OW-2017-0369-05627 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5627 |
| 5628 | EPA-R10-OW-2017-0369-05628 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5628 |
| 5629 | EPA-R10-OW-2017-0369-05629 | Comment submitted by T. Silbaugh | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5629 |
| 5630 | EPA-R10-OW-2017-0369-05630 | Comment submitted by C. Coward | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5630 |
| 5631 | EPA-R10-OW-2017-0369-05631 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5631 |
| 5632 | EPA-R10-OW-2017-0369-05632 | Comment submitted by J. Coakley | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5632 |
| 5633 | EPA-R10-OW-2017-0369-05633 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5633 |
| 5634 | EPA-R10-OW-2017-0369-05634 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5634 |
| 5635 | EPA-R10-OW-2017-0369-05635 | Comment submitted by A. Gullans | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5635 |
| 5636 | EPA-R10-OW-2017-0369-05636 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5636 |
| 5637 | EPA-R10-OW-2017-0369-05637 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5637 |
| 5638 | EPA-R10-OW-2017-0369-05638 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5638 |
| 5639 | EPA-R10-OW-2017-0369-05639 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5639 |
| 5640 | EPA-R10-OW-2017-0369-05640 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5640 |
| 5641 | EPA-R10-OW-2017-0369-05641 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5641 |
| 5642 | EPA-R10-OW-2017-0369-05642 | Comment submitted A. Dennill | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5642 |
| 5643 | EPA-R10-OW-2017-0369-05643 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5643 |
| 5644 | EPA-R10-OW-2017-0369-05644 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5644 |
| 5645 | EPA-R10-OW-2017-0369-05645 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5645 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5646 | EPA-R10-OW-2017-0369-05646 | Comment submitted by D. A. Welch | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5646 |
| 5647 | EPA-R10-OW-2017-0369-05647 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5647 |
| 5648 | EPA-R10-OW-2017-0369-05648 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5648 |
| 5649 | EPA-R10-OW-2017-0369-05649 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5649 |
| 5650 | EPA-R10-OW-2017-0369-05650 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5650 |
| 5651 | EPA-R10-OW-2017-0369-05651 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5651 |
| 5652 | EPA-R10-OW-2017-0369-05652 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5652 |
| 5653 | EPA-R10-OW-2017-0369-05653 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5653 |
| 5654 | EPA-R10-OW-2017-0369-05654 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5654 |
| 5655 | EPA-R10-OW-2017-0369-05655 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5655 |
| 5656 | EPA-R10-OW-2017-0369-05656 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5656 |
| 5657 | EPA-R10-OW-2017-0369-05657 | Comment submitted by B. Mokin | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5657 |
| 5658 | EPA-R10-OW-2017-0369-05658 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5658 |
| 5659 | EPA-R10-OW-2017-0369-05659 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5659 |
| 5660 | EPA-R10-OW-2017-0369-05660 | Comment submitted by J. Brakel | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5660 |
| 5661 | EPA-R10-OW-2017-0369-05661 | Comment submitted by M. Leu | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5661 |
| 5662 | EPA-R10-OW-2017-0369-05662 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5662 |
| 5663 | EPA-R10-OW-2017-0369-05663 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5663 |
| 5664 | EPA-R10-OW-2017-0369-05664 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5664 |
| 5665 | EPA-R10-OW-2017-0369-05665 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5665 |
| 5666 | EPA-R10-OW-2017-0369-05666 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5666 |
| 5667 | EPA-R10-OW-2017-0369-05667 | Comment submitted by J. Eller | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5667 |
| 5668 | EPA-R10-OW-2017-0369-05668 | Comment submitted by D. Roon | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5668 |
| 5669 | EPA-R10-OW-2017-0369-05669 | Comment submitted by C. Peace | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5669 |
| 5670 | EPA-R10-OW-2017-0369-05670 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5670 |
| 5671 | EPA-R10-OW-2017-0369-05671 | Comment submitted by J. Rue | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5671 |
| 5672 | EPA-R10-OW-2017-0369-05672 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5672 |
| 5673 | EPA-R10-OW-2017-0369-05673 | Comment submitted by L. Rogers | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5673 |
| 5674 | EPA-R10-OW-2017-0369-05674 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5674 |
| 5675 | EPA-R10-OW-2017-0369-05675 | Comment submitted by P. Rush | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5675 |
| 5676 | EPA-R10-OW-2017-0369-05676 | Comment submitted by N. Faust | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5676 |
| 5677 | EPA-R10-OW-2017-0369-05677 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5677 |
| 5678 | EPA-R10-OW-2017-0369-05678 | Comment submitted by T. Peter-Contesse | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5678 |
| 5679 | EPA-R10-OW-2017-0369-05679 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5679 |
| 5680 | EPA-R10-OW-2017-0369-05680 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5680 |
| 5681 | EPA-R10-OW-2017-0369-05681 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5681 |
| 5682 | EPA-R10-OW-2017-0369-05682 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5682 |
| 5683 | EPA-R10-OW-2017-0369-05683 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5683 |
| 5684 | EPA-R10-OW-2017-0369-05684 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5684 |
| 5685 | EPA-R10-OW-2017-0369-05685 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5685 |
| 5686 | EPA-R10-OW-2017-0369-05686 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5686 |
| 5687 | EPA-R10-OW-2017-0369-05687 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5687 |
| 5688 | EPA-R10-OW-2017-0369-05688 | Comment submitted by W. Maier | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5688 |
| 5689 | EPA-R10-OW-2017-0369-05689 | Comment submitted by L. Wild | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5689 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5690 | EPA-R10-OW-2017-0369-05690 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5690 |
| 5691 | EPA-R10-OW-2017-0369-05691 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5691 |
| 5692 | EPA-R10-OW-2017-0369-05692 | Comment submitted by L. Hoock | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5692 |
| 5693 | EPA-R10-OW-2017-0369-05693 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5693 |
| 5694 | EPA-R10-OW-2017-0369-05694 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5694 |
| 5695 | EPA-R10-OW-2017-0369-05695 | Comment submitted by K. Hassell | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5695 |
| 5696 | EPA-R10-OW-2017-0369-05696 | Comment submitted by J. Nigro | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5696 |
| 5697 | EPA-R10-OW-2017-0369-05697 | Comment submitted A. Odean | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5697 |
| 5698 | EPA-R10-OW-2017-0369-05698 | Comment submitted by B. Connell | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5698 |
| 5699 | EPA-R10-OW-2017-0369-05699 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5699 |
| 5700 | EPA-R10-OW-2017-0369-05700 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5700 |
| 5701 | EPA-R10-OW-2017-0369-05701 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5701 |
| 5702 | EPA-R10-OW-2017-0369-05702 | Comment submitted by J. Reynolds | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5702 |
| 5703 | EPA-R10-OW-2017-0369-05703 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5703 |
| 5704 | EPA-R10-OW-2017-0369-05704 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5704 |
| 5705 | EPA-R10-OW-2017-0369-05705 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5705 |
| 5706 | EPA-R10-OW-2017-0369-05706 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5706 |
| 5707 | EPA-R10-OW-2017-0369-05707 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5707 |
| 5708 | EPA-R10-OW-2017-0369-05708 | Comment submitted by K. Hart | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5708 |
| 5709 | EPA-R10-OW-2017-0369-05709 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5709 |
| 5710 | EPA-R10-OW-2017-0369-05710 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5710 |
| 5711 | EPA-R10-OW-2017-0369-05711 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5711 |
| 5712 | EPA-R10-OW-2017-0369-05712 | Comment submitted by P. Campbell | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5712 |
| 5713 | EPA-R10-OW-2017-0369-05713 | Comment submitted by D. Solberg | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5713 |
| 5714 | EPA-R10-OW-2017-0369-05714 | Comment submitted by S. Flores | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5714 |
| 5715 | EPA-R10-OW-2017-0369-05715 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5715 |
| 5716 | EPA-R10-OW-2017-0369-05716 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5716 |
| 5717 | EPA-R10-OW-2017-0369-05717 | Comment submitted by J. Simpson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5717 |
| 5718 | EPA-R10-OW-2017-0369-05718 | Comment submitted by Lynn Van Vactor, Owner, TundraLove LLC | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5718 |
| 5719 | EPA-R10-OW-2017-0369-05719 | Comment submitted by G. Niver | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5719 |
| 5720 | EPA-R10-OW-2017-0369-05720 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5720 |
| 5721 | EPA-R10-OW-2017-0369-05721 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5721 |
| 5722 | EPA-R10-OW-2017-0369-05722 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5722 |
| 5723 | EPA-R10-OW-2017-0369-05723 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5723 |
| 5724 | EPA-R10-OW-2017-0369-05724 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5724 |
| 5725 | EPA-R10-OW-2017-0369-05725 | Comment submitted by S. Mattocks | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5725 |
| 5726 | EPA-R10-OW-2017-0369-05726 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5726 |
| 5727 | EPA-R10-OW-2017-0369-05727 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5727 |
| 5728 | EPA-R10-OW-2017-0369-05728 | Comment submitted by G. Maltzeff | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5728 |
| 5729 | EPA-R10-OW-2017-0369-05729 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5729 |
| 5730 | EPA-R10-OW-2017-0369-05730 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5730 |
| 5731 | EPA-R10-OW-2017-0369-05731 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5731 |
| 5732 | EPA-R10-OW-2017-0369-05732 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5732 |
| 5733 | EPA-R10-OW-2017-0369-05733 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5733 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5734 | EPA-R10-OW-2017-0369-05734 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5734 |
| 5735 | EPA-R10-OW-2017-0369-05735 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5735 |
| 5736 | EPA-R10-OW-2017-0369-05736 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5736 |
| 5737 | EPA-R10-OW-2017-0369-05737 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5737 |
| 5738 | EPA-R10-OW-2017-0369-05738 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5738 |
| 5739 | EPA-R10-OW-2017-0369-05739 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5739 |
| 5740 | EPA-R10-OW-2017-0369-05740 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5740 |
| 5741 | EPA-R10-OW-2017-0369-05741 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5741 |
| 5742 | EPA-R10-OW-2017-0369-05742 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5742 |
| 5743 | EPA-R10-OW-2017-0369-05743 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5743 |
| 5744 | EPA-R10-OW-2017-0369-05744 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5744 |
| 5745 | EPA-R10-OW-2017-0369-05745 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5745 |
| 5746 | EPA-R10-OW-2017-0369-05746 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5746 |
| 5747 | EPA-R10-OW-2017-0369-05747 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5747 |
| 5748 | EPA-R10-OW-2017-0369-05748 | Comment submitted by T. Lewis | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5748 |
| 5749 | EPA-R10-OW-2017-0369-05749 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5749 |
| 5750 | EPA-R10-OW-2017-0369-05750 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5750 |
| 5751 | EPA-R10-OW-2017-0369-05751 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5751 |
| 5752 | EPA-R10-OW-2017-0369-05752 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5752 |
| 5753 | EPA-R10-OW-2017-0369-05753 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5753 |
| 5754 | EPA-R10-OW-2017-0369-05754 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5754 |
| 5755 | EPA-R10-OW-2017-0369-05755 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5755 |
| 5756 | EPA-R10-OW-2017-0369-05756 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5756 |
| 5757 | EPA-R10-OW-2017-0369-05757 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5757 |
| 5758 | EPA-R10-OW-2017-0369-05758 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5758 |
| 5759 | EPA-R10-OW-2017-0369-05759 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5759 |
| 5760 | EPA-R10-OW-2017-0369-05760 | Comment submitted by M. Tuohy | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5760 |
| 5761 | EPA-R10-OW-2017-0369-05761 | Comment submitted by C. Orman | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5761 |
| 5762 | EPA-R10-OW-2017-0369-05762 | Comment submitted by J. and R. Schutz | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5762 |
| 5763 | EPA-R10-OW-2017-0369-05763 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5763 |
| 5764 | EPA-R10-OW-2017-0369-05764 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5764 |
| 5765 | EPA-R10-OW-2017-0369-05765 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5765 |
| 5766 | EPA-R10-OW-2017-0369-05766 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5766 |
| 5767 | EPA-R10-OW-2017-0369-05767 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5767 |
| 5768 | EPA-R10-OW-2017-0369-05768 | Comment submitted by Z. Brown | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5768 |
| 5769 | EPA-R10-OW-2017-0369-05769 | Comment submitted by Perry W. (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5769 |
| 5770 | EPA-R10-OW-2017-0369-05770 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5770 |
| 5771 | EPA-R10-OW-2017-0369-05771 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5771 |
| 5772 | EPA-R10-OW-2017-0369-05772 | Comment submitted by K. D. Collins | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5772 |
| 5773 | EPA-R10-OW-2017-0369-05773 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5773 |
| 5774 | EPA-R10-OW-2017-0369-05774 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5774 |
| 5775 | EPA-R10-OW-2017-0369-05775 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5775 |
| 5776 | EPA-R10-OW-2017-0369-05776 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5776 |
| 5777 | EPA-R10-OW-2017-0369-05777 | Comment submitted by K. Twardochleb | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5777 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5778 | EPA-R10-OW-2017-0369-05778 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5778 |
| 5779 | EPA-R10-OW-2017-0369-05779 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5779 |
| 5780 | EPA-R10-OW-2017-0369-05780 | Comment submitted by B. MacGeorge | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5780 |
| 5781 | EPA-R10-OW-2017-0369-05781 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5781 |
| 5782 | EPA-R10-OW-2017-0369-05782 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5782 |
| 5783 | EPA-R10-OW-2017-0369-05783 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5783 |
| 5784 | EPA-R10-OW-2017-0369-05784 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5784 |
| 5785 | EPA-R10-OW-2017-0369-05785 | Comment submitted by K. Writer | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5785 |
| 5786 | EPA-R10-OW-2017-0369-05786 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5786 |
| 5787 | EPA-R10-OW-2017-0369-05787 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5787 |
| 5788 | EPA-R10-OW-2017-0369-05788 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5788 |
| 5789 | EPA-R10-OW-2017-0369-05789 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5789 |
| 5790 | EPA-R10-OW-2017-0369-05790 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5790 |
| 5791 | EPA-R10-OW-2017-0369-05791 | Comment submitted by D. Nicholson et al. | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5791 |
| 5792 | EPA-R10-OW-2017-0369-05792 | Comment submitted by J. Cross | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5792 |
| 5793 | EPA-R10-OW-2017-0369-05793 | Comment submitted by J. Taylor | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5793 |
| 5794 | EPA-R10-OW-2017-0369-05794 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5794 |
| 5795 | EPA-R10-OW-2017-0369-05795 | Comment submitted by P. Barnes | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5795 |
| 5796 | EPA-R10-OW-2017-0369-05796 | Comment submitted by Ellie N. (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5796 |
| 5797 | EPA-R10-OW-2017-0369-05797 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5797 |
| 5798 | EPA-R10-OW-2017-0369-05798 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5798 |
| 5799 | EPA-R10-OW-2017-0369-05799 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5799 |
| 5800 | EPA-R10-OW-2017-0369-05800 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5800 |
| 5801 | EPA-R10-OW-2017-0369-05801 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5801 |
| 5802 | EPA-R10-OW-2017-0369-05802 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5802 |
| 5803 | EPA-R10-OW-2017-0369-05803 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5803 |
| 5804 | EPA-R10-OW-2017-0369-05804 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5804 |
| 5805 | EPA-R10-OW-2017-0369-05805 | Comment submitted by Simon (No surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5805 |
| 5806 | EPA-R10-OW-2017-0369-05806 | Comment submitted by E. Masingill | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5806 |
| 5807 | EPA-R10-OW-2017-0369-05807 | Comment submitted by M. H. D'Angelo | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5807 |
| 5808 | EPA-R10-OW-2017-0369-05808 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5808 |
| 5809 | EPA-R10-OW-2017-0369-05809 | Comment submitted by K. Higgins | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5809 |
| 5810 | EPA-R10-OW-2017-0369-05810 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5810 |
| 5811 | EPA-R10-OW-2017-0369-05811 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5811 |
| 5812 | EPA-R10-OW-2017-0369-05812 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5812 |
| 5813 | EPA-R10-OW-2017-0369-05813 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5813 |
| 5814 | EPA-R10-OW-2017-0369-05814 | Comment submitted by M. Gutman | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5814 |
| 5815 | EPA-R10-OW-2017-0369-05815 | Comment submitted by G. McMather | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5815 |
| 5816 | EPA-R10-OW-2017-0369-05816 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5816 |
| 5817 | EPA-R10-OW-2017-0369-05817 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5817 |
| 5818 | EPA-R10-OW-2017-0369-05818 | Comment submitted by S. Collins | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5818 |
| 5819 | EPA-R10-OW-2017-0369-05819 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5819 |
| 5820 | EPA-R10-OW-2017-0369-05820 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5820 |
| 5821 | EPA-R10-OW-2017-0369-05821 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5821 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5822 | EPA-R10-OW-2017-0369-05822 | Comment submitted by M. Lyons | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5822 |
| 5823 | EPA-R10-OW-2017-0369-05823 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5823 |
| 5824 | EPA-R10-OW-2017-0369-05824 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5824 |
| 5825 | EPA-R10-OW-2017-0369-05825 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5825 |
| 5826 | EPA-R10-OW-2017-0369-05826 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5826 |
| 5827 | EPA-R10-OW-2017-0369-05827 | Comment submitted by G. Myers | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5827 |
| 5828 | EPA-R10-OW-2017-0369-05828 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5828 |
| 5829 | EPA-R10-OW-2017-0369-05829 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5829 |
| 5830 | EPA-R10-OW-2017-0369-05830 | Comment submitted by K. McElroy | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5830 |
| 5831 | EPA-R10-OW-2017-0369-05831 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5831 |
| 5832 | EPA-R10-OW-2017-0369-05832 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5832 |
| 5833 | EPA-R10-OW-2017-0369-05833 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5833 |
| 5834 | EPA-R10-OW-2017-0369-05834 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5834 |
| 5835 | EPA-R10-OW-2017-0369-05835 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5835 |
| 5836 | EPA-R10-OW-2017-0369-05836 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5836 |
| 5837 | EPA-R10-OW-2017-0369-05837 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5837 |
| 5838 | EPA-R10-OW-2017-0369-05838 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5838 |
| 5839 | EPA-R10-OW-2017-0369-05839 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5839 |
| 5840 | EPA-R10-OW-2017-0369-05840 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5840 |
| 5841 | EPA-R10-OW-2017-0369-05841 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5841 |
| 5842 | EPA-R10-OW-2017-0369-05842 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5842 |
| 5843 | EPA-R10-OW-2017-0369-05843 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5843 |
| 5844 | EPA-R10-OW-2017-0369-05844 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5844 |
| 5845 | EPA-R10-OW-2017-0369-05845 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5845 |
| 5846 | EPA-R10-OW-2017-0369-05846 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5846 |
| 5847 | EPA-R10-OW-2017-0369-05847 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5847 |
| 5848 | EPA-R10-OW-2017-0369-05848 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5848 |
| 5849 | EPA-R10-OW-2017-0369-05849 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5849 |
| 5850 | EPA-R10-OW-2017-0369-05850 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5850 |
| 5851 | EPA-R10-OW-2017-0369-05851 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5851 |
| 5852 | EPA-R10-OW-2017-0369-05852 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5852 |
| 5853 | EPA-R10-OW-2017-0369-05853 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5853 |
| 5854 | EPA-R10-OW-2017-0369-05854 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5854 |
| 5855 | EPA-R10-OW-2017-0369-05855 | Comment submitted by T. Wisner | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5855 |
| 5856 | EPA-R10-OW-2017-0369-05856 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5856 |
| 5857 | EPA-R10-OW-2017-0369-05857 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5857 |
| 5858 | EPA-R10-OW-2017-0369-05858 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5858 |
| 5859 | EPA-R10-OW-2017-0369-05859 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5859 |
| 5860 | EPA-R10-OW-2017-0369-05860 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5860 |
| 5861 | EPA-R10-OW-2017-0369-05861 | Comment submitted by E. A. Smaha | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5861 |
| 5862 | EPA-R10-OW-2017-0369-05862 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5862 |
| 5863 | EPA-R10-OW-2017-0369-05863 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5863 |
| 5864 | EPA-R10-OW-2017-0369-05864 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5864 |
| 5865 | EPA-R10-OW-2017-0369-05865 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5865 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5866 | EPA-R10-OW-2017-0369-05866 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5866 |
| 5867 | EPA-R10-OW-2017-0369-05867 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5867 |
| 5868 | EPA-R10-OW-2017-0369-05868 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5868 |
| 5869 | EPA-R10-OW-2017-0369-05869 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5869 |
| 5870 | EPA-R10-OW-2017-0369-05870 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5870 |
| 5871 | EPA-R10-OW-2017-0369-05871 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5871 |
| 5872 | EPA-R10-OW-2017-0369-05872 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5872 |
| 5873 | EPA-R10-OW-2017-0369-05873 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5873 |
| 5874 | EPA-R10-OW-2017-0369-05874 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5874 |
| 5875 | EPA-R10-OW-2017-0369-05875 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5875 |
| 5876 | EPA-R10-OW-2017-0369-05876 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5876 |
| 5877 | EPA-R10-OW-2017-0369-05877 | Comment submitted by R. Harrower | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5877 |
| 5878 | EPA-R10-OW-2017-0369-05878 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5878 |
| 5879 | EPA-R10-OW-2017-0369-05879 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5879 |
| 5880 | EPA-R10-OW-2017-0369-05880 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5880 |
| 5881 | EPA-R10-OW-2017-0369-05881 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5881 |
| 5882 | EPA-R10-OW-2017-0369-05882 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5882 |
| 5883 | EPA-R10-OW-2017-0369-05883 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5883 |
| 5884 | EPA-R10-OW-2017-0369-05884 | Comment submitted by A. Mittelman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5884 |
| 5885 | EPA-R10-OW-2017-0369-05885 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5885 |
| 5886 | EPA-R10-OW-2017-0369-05886 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5886 |
| 5887 | EPA-R10-OW-2017-0369-05887 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5887 |
| 5888 | EPA-R10-OW-2017-0369-05888 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5888 |
| 5889 | EPA-R10-OW-2017-0369-05889 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5889 |
| 5890 | EPA-R10-OW-2017-0369-05890 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5890 |
| 5891 | EPA-R10-OW-2017-0369-05891 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5891 |
| 5892 | EPA-R10-OW-2017-0369-05892 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5892 |
| 5893 | EPA-R10-OW-2017-0369-05893 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5893 |
| 5894 | EPA-R10-OW-2017-0369-05894 | Comment submitted by Karista (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5894 |
| 5895 | EPA-R10-OW-2017-0369-05895 | Comment submitted by M. Campbell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5895 |
| 5896 | EPA-R10-OW-2017-0369-05896 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5896 |
| 5897 | EPA-R10-OW-2017-0369-05897 | Comment submitted by A. Long | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5897 |
| 5898 | EPA-R10-OW-2017-0369-05898 | Comment submitted by E. Garner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5898 |
| 5899 | EPA-R10-OW-2017-0369-05899 | Comment submitted by T. Randolph | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5899 |
| 5900 | EPA-R10-OW-2017-0369-05900 | Comment submitted by C. Duemler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5900 |
| 5901 | EPA-R10-OW-2017-0369-05901 | Comment submitted by A. Barnhart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5901 |
| 5902 | EPA-R10-OW-2017-0369-05902 | Comment submitted by S. Keagy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5902 |
| 5903 | EPA-R10-OW-2017-0369-05903 | Comment submitted by C. treadwell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5903 |
| 5904 | EPA-R10-OW-2017-0369-05904 | Comment submitted by M. trong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5904 |
| 5905 | EPA-R10-OW-2017-0369-05905 | Comment submitted by A. Sandor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5905 |
| 5906 | EPA-R10-OW-2017-0369-05906 | Comment submitted by J. Griffith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5906 |
| 5907 | EPA-R10-OW-2017-0369-05907 | Comment submitted by C. Nicolosi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5907 |
| 5908 | EPA-R10-OW-2017-0369-05908 | Comment submitted by K. Dinnan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5908 |
| 5909 | EPA-R10-OW-2017-0369-05909 | Comment submitted by D. Amenell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5909 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5910 | EPA-R10-OW-2017-0369-05910 | Comment submitted by D. Wolnik | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5910 |
| 5911 | EPA-R10-OW-2017-0369-05911 | Comment submitted by D. Wolnik | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5911 |
| 5912 | EPA-R10-OW-2017-0369-05912 | Comment submitted by B. Lewis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5912 |
| 5913 | EPA-R10-OW-2017-0369-05913 | Comment submitted by S. Shields | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5913 |
| 5914 | EPA-R10-OW-2017-0369-05914 | Comment submitted by BK Bellamy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5914 |
| 5915 | EPA-R10-OW-2017-0369-05915 | Comment submitted by G. Lau | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5915 |
| 5916 | EPA-R10-OW-2017-0369-05916 | Comment submitted by BK Bellamy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5916 |
| 5917 | EPA-R10-OW-2017-0369-05917 | Comment submitted by S. Murray | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5917 |
| 5918 | EPA-R10-OW-2017-0369-05918 | Comment submitted by J. Walter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5918 |
| 5919 | EPA-R10-OW-2017-0369-05919 | Comment submitted by J. Walter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5919 |
| 5920 | EPA-R10-OW-2017-0369-05920 | Comment submitted by J. Rotter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5920 |
| 5921 | EPA-R10-OW-2017-0369-05921 | Comment submitted by C. Riley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5921 |
| 5922 | EPA-R10-OW-2017-0369-05922 | Comment submitted by M. Liebing | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5922 |
| 5923 | EPA-R10-OW-2017-0369-05923 | Comment submitted by M. Kane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5923 |
| 5924 | EPA-R10-OW-2017-0369-05924 | Comment submitted by D. Parin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5924 |
| 5925 | EPA-R10-OW-2017-0369-05925 | Comment submitted by E. O'Malley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5925 |
| 5926 | EPA-R10-OW-2017-0369-05926 | Comment submitted by M. Tanemura | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5926 |
| 5927 | EPA-R10-OW-2017-0369-05927 | Comment submitted by J. Pawliw | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5927 |
| 5928 | EPA-R10-OW-2017-0369-05928 | Comment submitted by Johner (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5928 |
| 5929 | EPA-R10-OW-2017-0369-05929 | Comment submitted by S. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5929 |
| 5930 | EPA-R10-OW-2017-0369-05930 | Comment submitted by M. Knutsen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5930 |
| 5931 | EPA-R10-OW-2017-0369-05931 | Comment submitted by D. Dills | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5931 |
| 5932 | EPA-R10-OW-2017-0369-05932 | Comment submitted by D. DeLozier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5932 |
| 5933 | EPA-R10-OW-2017-0369-05933 | Comment submitted by T. Eaton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5933 |
| 5934 | EPA-R10-OW-2017-0369-05934 | Comment submitted by A. SÁjnchez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5934 |
| 5935 | EPA-R10-OW-2017-0369-05935 | Comment submitted by E. Huebsch and C. Cassidy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5935 |
| 5936 | EPA-R10-OW-2017-0369-05936 | Comment submitted by H. Zackheim | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5936 |
| 5937 | EPA-R10-OW-2017-0369-05937 | Comment submitted by B. Hubbard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5937 |
| 5938 | EPA-R10-OW-2017-0369-05938 | Comment submitted by submitted by L. Simon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5938 |
| 5939 | EPA-R10-OW-2017-0369-05939 | Comment submitted by S. Dunn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5939 |
| 5940 | EPA-R10-OW-2017-0369-05940 | Comment submitted by J. Faith | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5940 |
| 5941 | EPA-R10-OW-2017-0369-05941 | Comment submitted by Brian Leber, President, Leber Jeweler Inc. | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5941 |
| 5942 | EPA-R10-OW-2017-0369-05942 | Comment submitted by M. Lisac | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5942 |
| 5943 | EPA-R10-OW-2017-0369-05943 | Comment submitted by M. Lunde | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5943 |
| 5944 | EPA-R10-OW-2017-0369-05944 | Comment submitted by Gust W. Griechen, President/ CEO, Pilot Point Native Corporation | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5944 |
| 5945 | EPA-R10-OW-2017-0369-05945 | Comment submitted by Betty Gardiner, President, Saguyak Corporation | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5945 |
| 5946 | EPA-R10-OW-2017-0369-05946 | Comment submitted by Frederick Olsen, Chairman, Southeast Alaska Indigenous Transboundary Commission (SEITC) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5946 |
| 5947 | EPA-R10-OW-2017-0369-05947 | Comment submitted by D. Simon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5947 |
| 5948 | EPA-R10-OW-2017-0369-05948 | Comment submitted by R. Baillie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5948 |
| 5949 | EPA-R10-OW-2017-0369-05949 | Comment submitted by A. Zwarun | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5949 |
| 5950 | EPA-R10-OW-2017-0369-05950 | Comment submitted by L. Healy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5950 |
| 5951 | EPA-R10-OW-2017-0369-05951 | Comment submitted by R. Andree | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5951 |

**Bristol Bay Economic Development Corp., et al. v. EPA**
**Case No. 3:19-cv-00265 D. Alaska (Consolidated)**
**ADMINISTRATIVE RECORD INDEX**

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5952 | EPA-R10-OW-2017-0369-05952 | Comment submitted by N. Peterson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5952 |
| 5953 | EPA-R10-OW-2017-0369-05953 | Comment submitted by K. Shields | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5953 |
| 5954 | EPA-R10-OW-2017-0369-05954 | Comment submitted by A. Jacobson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5954 |
| 5955 | EPA-R10-OW-2017-0369-05955 | Comment submitted by S. Tubbs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5955 |
| 5956 | EPA-R10-OW-2017-0369-05956 | Comment submitted by S. Kepner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5956 |
| 5957 | EPA-R10-OW-2017-0369-05957 | Comment submitted by W. Rapp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5957 |
| 5958 | EPA-R10-OW-2017-0369-05958 | Comment submitted by S. Lee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5958 |
| 5959 | EPA-R10-OW-2017-0369-05959 | Comment submitted by W. Wilkins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5959 |
| 5960 | EPA-R10-OW-2017-0369-05960 | Comment submitted by T. Peterson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5960 |
| 5961 | EPA-R10-OW-2017-0369-05961 | Comment submitted by P. Kolstad | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5961 |
| 5962 | EPA-R10-OW-2017-0369-05962 | Comment submitted by G. Wellman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5962 |
| 5963 | EPA-R10-OW-2017-0369-05963 | Comment submitted by K. Todd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5963 |
| 5964 | EPA-R10-OW-2017-0369-05964 | Comment submitted by N. Tolentino | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5964 |
| 5965 | EPA-R10-OW-2017-0369-05965 | Comment submitted by S. Lane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5965 |
| 5966 | EPA-R10-OW-2017-0369-05966 | Comment submitted by N. Olsson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5966 |
| 5967 | EPA-R10-OW-2017-0369-05967 | Comment submitted by C. Fabbri | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5967 |
| 5968 | EPA-R10-OW-2017-0369-05968 | Comment submitted by B. Churchill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5968 |
| 5969 | EPA-R10-OW-2017-0369-05969 | Comment submitted by N. Bakic | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5969 |
| 5970 | EPA-R10-OW-2017-0369-05970 | Comment submitted by N. Gross | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5970 |
| 5971 | EPA-R10-OW-2017-0369-05971 | Comment submitted by J. Bailey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5971 |
| 5972 | EPA-R10-OW-2017-0369-05972 | Comment submitted by S. Moberly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5972 |
| 5973 | EPA-R10-OW-2017-0369-05973 | Comment submitted by B. Leighty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5973 |
| 5974 | EPA-R10-OW-2017-0369-05974 | Comment submitted by R. Stefenel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5974 |
| 5975 | EPA-R10-OW-2017-0369-05975 | Comment submitted by K. Carpenter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5975 |
| 5976 | EPA-R10-OW-2017-0369-05976 | Comment submitted by S. Jarvela | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5976 |
| 5977 | EPA-R10-OW-2017-0369-05977 | Comment submitted by J. Lee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5977 |
| 5978 | EPA-R10-OW-2017-0369-05978 | Comment submitted by N. Rothman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5978 |
| 5979 | EPA-R10-OW-2017-0369-05979 | Comment submitted by J. Greene | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5979 |
| 5980 | EPA-R10-OW-2017-0369-05980 | Comment submitted by J. Greene | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5980 |
| 5981 | EPA-R10-OW-2017-0369-05981 | Comment submitted by T. May | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5981 |
| 5982 | EPA-R10-OW-2017-0369-05982 | Comment submitted by H. Friedman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5982 |
| 5983 | EPA-R10-OW-2017-0369-05983 | Comment submitted by J. Carlson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5983 |
| 5984 | EPA-R10-OW-2017-0369-05984 | Comment submitted by D. Heller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5984 |
| 5985 | EPA-R10-OW-2017-0369-05985 | Comment submitted by J. Ingersoll | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5985 |
| 5986 | EPA-R10-OW-2017-0369-05986 | Comment submitted by M. Sanders | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5986 |
| 5987 | EPA-R10-OW-2017-0369-05987 | Comment submitted by D. Easton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5987 |
| 5988 | EPA-R10-OW-2017-0369-05988 | Comment submitted by R. Collins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5988 |
| 5989 | EPA-R10-OW-2017-0369-05989 | Comment submitted by C. Lovegreen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5989 |
| 5990 | EPA-R10-OW-2017-0369-05990 | Comment submitted by J. Hostetter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5990 |
| 5991 | EPA-R10-OW-2017-0369-05991 | Comment submitted by Andrew Guy, President & CEO, Calista Corporation | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5991 |
| 5992 | EPA-R10-OW-2017-0369-05992 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5992 |
| 5993 | EPA-R10-OW-2017-0369-05993 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5993 |
| 5994 | EPA-R10-OW-2017-0369-05994 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5994 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 5995 | EPA-R10-OW-2017-0369-05995 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5995 |
| 5996 | EPA-R10-OW-2017-0369-05996 | Comment submitted by M. Gilmour. | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5996 |
| 5997 | EPA-R10-OW-2017-0369-05997 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5997 |
| 5998 | EPA-R10-OW-2017-0369-05998 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5998 |
| 5999 | EPA-R10-OW-2017-0369-05999 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-5999 |
| 6000 | EPA-R10-OW-2017-0369-06000 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6000 |
| 6001 | EPA-R10-OW-2017-0369-06001 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6001 |
| 6002 | EPA-R10-OW-2017-0369-06002 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6002 |
| 6003 | EPA-R10-OW-2017-0369-06003 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6003 |
| 6004 | EPA-R10-OW-2017-0369-06004 | Comment submitted by T. Raymond | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6004 |
| 6005 | EPA-R10-OW-2017-0369-06005 | Comment submitted by E. C. Maue, Jr. | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6005 |
| 6006 | EPA-R10-OW-2017-0369-06006 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6006 |
| 6007 | EPA-R10-OW-2017-0369-06007 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6007 |
| 6008 | EPA-R10-OW-2017-0369-06008 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6008 |
| 6009 | EPA-R10-OW-2017-0369-06009 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6009 |
| 6010 | EPA-R10-OW-2017-0369-06010 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6010 |
| 6011 | EPA-R10-OW-2017-0369-06011 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6011 |
| 6012 | EPA-R10-OW-2017-0369-06012 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6012 |
| 6013 | EPA-R10-OW-2017-0369-06013 | Comment submitted by C. Ryan | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6013 |
| 6014 | EPA-R10-OW-2017-0369-06014 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6014 |
| 6015 | EPA-R10-OW-2017-0369-06015 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6015 |
| 6016 | EPA-R10-OW-2017-0369-06016 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6016 |
| 6017 | EPA-R10-OW-2017-0369-06017 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6017 |
| 6018 | EPA-R10-OW-2017-0369-06018 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6018 |
| 6019 | EPA-R10-OW-2017-0369-06019 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6019 |
| 6020 | EPA-R10-OW-2017-0369-06020 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6020 |
| 6021 | EPA-R10-OW-2017-0369-06021 | Comment submitted by M. Sparks | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6021 |
| 6022 | EPA-R10-OW-2017-0369-06022 | Comment submitted by Charles F. Newby President and Chief Executive Officer (CEO), Colorado Environmental Analytics, LLC | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6022 |
| 6023 | EPA-R10-OW-2017-0369-06023 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6023 |
| 6024 | EPA-R10-OW-2017-0369-06024 | Comment submitted by R. Sander | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6024 |
| 6025 | EPA-R10-OW-2017-0369-06025 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6025 |
| 6026 | EPA-R10-OW-2017-0369-06026 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6026 |
| 6027 | EPA-R10-OW-2017-0369-06027 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6027 |
| 6028 | EPA-R10-OW-2017-0369-06028 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6028 |
| 6029 | EPA-R10-OW-2017-0369-06029 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6029 |
| 6030 | EPA-R10-OW-2017-0369-06030 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6030 |
| 6031 | EPA-R10-OW-2017-0369-06031 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6031 |
| 6032 | EPA-R10-OW-2017-0369-06032 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6032 |
| 6033 | EPA-R10-OW-2017-0369-06033 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6033 |
| 6034 | EPA-R10-OW-2017-0369-06034 | Comment submitted by J. J. Dziak | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6034 |
| 6035 | EPA-R10-OW-2017-0369-06035 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6035 |
| 6036 | EPA-R10-OW-2017-0369-06036 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6036 |
| 6037 | EPA-R10-OW-2017-0369-06037 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6037 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6038 | EPA-R10-OW-2017-0369-06038 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6038 |
| 6039 | EPA-R10-OW-2017-0369-06039 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6039 |
| 6040 | EPA-R10-OW-2017-0369-06040 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6040 |
| 6041 | EPA-R10-OW-2017-0369-06041 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6041 |
| 6042 | EPA-R10-OW-2017-0369-06042 | Comment submitted by S. Latko | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6042 |
| 6043 | EPA-R10-OW-2017-0369-06043 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6043 |
| 6044 | EPA-R10-OW-2017-0369-06044 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6044 |
| 6045 | EPA-R10-OW-2017-0369-06045 | Comment submitted by M. Burland | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6045 |
| 6046 | EPA-R10-OW-2017-0369-06046 | Comment submitted by D. Berray | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6046 |
| 6047 | EPA-R10-OW-2017-0369-06047 | Comment submitted by L. Winklebleck | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6047 |
| 6048 | EPA-R10-OW-2017-0369-06048 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6048 |
| 6049 | EPA-R10-OW-2017-0369-06049 | Comment submitted by M. Stock | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6049 |
| 6050 | EPA-R10-OW-2017-0369-06050 | Comment submitted by D. Caldwell | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6050 |
| 6051 | EPA-R10-OW-2017-0369-06051 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6051 |
| 6052 | EPA-R10-OW-2017-0369-06052 | Comment submitted by L. Schroder | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6052 |
| 6053 | EPA-R10-OW-2017-0369-06053 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6053 |
| 6054 | EPA-R10-OW-2017-0369-06054 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6054 |
| 6055 | EPA-R10-OW-2017-0369-06055 | Comment submitted by A. Spidle | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6055 |
| 6056 | EPA-R10-OW-2017-0369-06056 | Comment submitted by E. Holden | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6056 |
| 6057 | EPA-R10-OW-2017-0369-06057 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6057 |
| 6058 | EPA-R10-OW-2017-0369-06058 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6058 |
| 6059 | EPA-R10-OW-2017-0369-06059 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6059 |
| 6060 | EPA-R10-OW-2017-0369-06060 | Comment submitted by B. Osborn | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6060 |
| 6061 | EPA-R10-OW-2017-0369-06061 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6061 |
| 6062 | EPA-R10-OW-2017-0369-06062 | Comment submitted by L. Ghidotti | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6062 |
| 6063 | EPA-R10-OW-2017-0369-06063 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6063 |
| 6064 | EPA-R10-OW-2017-0369-06064 | Comment submitted by A. Fine | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6064 |
| 6065 | EPA-R10-OW-2017-0369-06065 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6065 |
| 6066 | EPA-R10-OW-2017-0369-06066 | Comment submitted by Sam (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6066 |
| 6067 | EPA-R10-OW-2017-0369-06067 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6067 |
| 6068 | EPA-R10-OW-2017-0369-06068 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6068 |
| 6069 | EPA-R10-OW-2017-0369-06069 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6069 |
| 6070 | EPA-R10-OW-2017-0369-06070 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6070 |
| 6071 | EPA-R10-OW-2017-0369-06071 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6071 |
| 6072 | EPA-R10-OW-2017-0369-06072 | Comment submitted by K. L. Lundy | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6072 |
| 6073 | EPA-R10-OW-2017-0369-06073 | Comment submitted by George (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6073 |
| 6074 | EPA-R10-OW-2017-0369-06074 | Comment submitted by P. Anderson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6074 |
| 6075 | EPA-R10-OW-2017-0369-06075 | Comment submitted by D. Marler | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6075 |
| 6076 | EPA-R10-OW-2017-0369-06076 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6076 |
| 6077 | EPA-R10-OW-2017-0369-06077 | Comment submitted by A. Russell | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6077 |
| 6078 | EPA-R10-OW-2017-0369-06078 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6078 |
| 6079 | EPA-R10-OW-2017-0369-06079 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6079 |
| 6080 | EPA-R10-OW-2017-0369-06080 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6080 |
| 6081 | EPA-R10-OW-2017-0369-06081 | Comment submitted by D. M. Keenan | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6081 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6082 | EPA-R10-OW-2017-0369-06082 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6082 |
| 6083 | EPA-R10-OW-2017-0369-06083 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6083 |
| 6084 | EPA-R10-OW-2017-0369-06084 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6084 |
| 6085 | EPA-R10-OW-2017-0369-06085 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6085 |
| 6086 | EPA-R10-OW-2017-0369-06086 | Comment submitted by G. Burkdoll | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6086 |
| 6087 | EPA-R10-OW-2017-0369-06087 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6087 |
| 6088 | EPA-R10-OW-2017-0369-06088 | Comment submitted by D. Frank | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6088 |
| 6089 | EPA-R10-OW-2017-0369-06089 | Comment submitted by the Environmental Protection Agency (EPA) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6089 |
| 6090 | EPA-R10-OW-2017-0369-06090 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6090 |
| 6091 | EPA-R10-OW-2017-0369-06091 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6091 |
| 6092 | EPA-R10-OW-2017-0369-06092 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6092 |
| 6093 | EPA-R10-OW-2017-0369-06093 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6093 |
| 6094 | EPA-R10-OW-2017-0369-06094 | Comment submitted by J. Kirbach | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6094 |
| 6095 | EPA-R10-OW-2017-0369-06095 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6095 |
| 6096 | EPA-R10-OW-2017-0369-06096 | Comment submitted by R. L. Willging | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6096 |
| 6097 | EPA-R10-OW-2017-0369-06097 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6097 |
| 6098 | EPA-R10-OW-2017-0369-06098 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6098 |
| 6099 | EPA-R10-OW-2017-0369-06099 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6099 |
| 6100 | EPA-R10-OW-2017-0369-06100 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6100 |
| 6101 | EPA-R10-OW-2017-0369-06101 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6101 |
| 6102 | EPA-R10-OW-2017-0369-06102 | Comment submitted by Dale Kelley, Executive Director, Alaska Trollers Association (ATA) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6102 |
| 6103 | EPA-R10-OW-2017-0369-06103 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6103 |
| 6104 | EPA-R10-OW-2017-0369-06104 | Comment submitted by K. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6104 |
| 6105 | EPA-R10-OW-2017-0369-06105 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6105 |
| 6106 | EPA-R10-OW-2017-0369-06106 | Comment submitted by B. Galvez | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6106 |
| 6107 | EPA-R10-OW-2017-0369-06107 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6107 |
| 6108 | EPA-R10-OW-2017-0369-06108 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6108 |
| 6109 | EPA-R10-OW-2017-0369-06109 | Comment submitted by C. Riti | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6109 |
| 6110 | EPA-R10-OW-2017-0369-06110 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6110 |
| 6111 | EPA-R10-OW-2017-0369-06111 | Comment submitted by A. Roebker | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6111 |
| 6112 | EPA-R10-OW-2017-0369-06112 | Comment submitted by D. Eberhardt | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6112 |
| 6113 | EPA-R10-OW-2017-0369-06113 | Comment submitted by G. Ireland | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6113 |
| 6114 | EPA-R10-OW-2017-0369-06114 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6114 |
| 6115 | EPA-R10-OW-2017-0369-06115 | Comment submitted by J. D. Nelson Jr. | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6115 |
| 6116 | EPA-R10-OW-2017-0369-06116 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6116 |
| 6117 | EPA-R10-OW-2017-0369-06117 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6117 |
| 6118 | EPA-R10-OW-2017-0369-06118 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6118 |
| 6119 | EPA-R10-OW-2017-0369-06119 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6119 |
| 6120 | EPA-R10-OW-2017-0369-06120 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6120 |
| 6121 | EPA-R10-OW-2017-0369-06121 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6121 |
| 6122 | EPA-R10-OW-2017-0369-06122 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6122 |
| 6123 | EPA-R10-OW-2017-0369-06123 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6123 |
| 6124 | EPA-R10-OW-2017-0369-06124 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6124 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6125 | EPA-R10-OW-2017-0369-06125 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6125 |
| 6126 | EPA-R10-OW-2017-0369-06126 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6126 |
| 6127 | EPA-R10-OW-2017-0369-06127 | Comment submitted by Len Zickler, President and Chief Executive Officer (CEO), Fly Fishers International | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6127 |
| 6128 | EPA-R10-OW-2017-0369-06128 | Comment submitted by T. M. Jahnke | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6128 |
| 6129 | EPA-R10-OW-2017-0369-06129 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6129 |
| 6130 | EPA-R10-OW-2017-0369-06130 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6130 |
| 6131 | EPA-R10-OW-2017-0369-06131 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6131 |
| 6132 | EPA-R10-OW-2017-0369-06132 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6132 |
| 6133 | EPA-R10-OW-2017-0369-06133 | Comment submitted by T. Silbaugh | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6133 |
| 6134 | EPA-R10-OW-2017-0369-06134 | Comment submitted by C. Coward | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6134 |
| 6135 | EPA-R10-OW-2017-0369-06135 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6135 |
| 6136 | EPA-R10-OW-2017-0369-06136 | Comment submitted by K. Bensusen | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6136 |
| 6137 | EPA-R10-OW-2017-0369-06137 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6137 |
| 6138 | EPA-R10-OW-2017-0369-06138 | Comment submitted by A. Fuller | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6138 |
| 6139 | EPA-R10-OW-2017-0369-06139 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6139 |
| 6140 | EPA-R10-OW-2017-0369-06140 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6140 |
| 6141 | EPA-R10-OW-2017-0369-06141 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6141 |
| 6142 | EPA-R10-OW-2017-0369-06142 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6142 |
| 6143 | EPA-R10-OW-2017-0369-06143 | Comment submitted by C. Quinonez | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6143 |
| 6144 | EPA-R10-OW-2017-0369-06144 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6144 |
| 6145 | EPA-R10-OW-2017-0369-06145 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6145 |
| 6146 | EPA-R10-OW-2017-0369-06146 | Comment submitted by V. Patil | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6146 |
| 6147 | EPA-R10-OW-2017-0369-06147 | Comment submitted by S. Pyhala | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6147 |
| 6148 | EPA-R10-OW-2017-0369-06148 | Comment submitted by J. Cox | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6148 |
| 6149 | EPA-R10-OW-2017-0369-06149 | Comment submitted by N. Faust | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6149 |
| 6150 | EPA-R10-OW-2017-0369-06150 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6150 |
| 6151 | EPA-R10-OW-2017-0369-06151 | Comment submitted by K. Berlin | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6151 |
| 6152 | EPA-R10-OW-2017-0369-06152 | Comment submitted by George (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6152 |
| 6153 | EPA-R10-OW-2017-0369-06153 | Comment submitted by K. Berlin | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6153 |
| 6154 | EPA-R10-OW-2017-0369-06154 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6154 |
| 6155 | EPA-R10-OW-2017-0369-06155 | Comment submitted by J. Yokoyama | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6155 |
| 6156 | EPA-R10-OW-2017-0369-06156 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6156 |
| 6157 | EPA-R10-OW-2017-0369-06157 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6157 |
| 6158 | EPA-R10-OW-2017-0369-06158 | Comment submitted by M. Lim | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6158 |
| 6159 | EPA-R10-OW-2017-0369-06159 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6159 |
| 6160 | EPA-R10-OW-2017-0369-06160 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6160 |
| 6161 | EPA-R10-OW-2017-0369-06161 | Comment submitted by S. Moore | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6161 |
| 6162 | EPA-R10-OW-2017-0369-06162 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6162 |
| 6163 | EPA-R10-OW-2017-0369-06163 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6163 |
| 6164 | EPA-R10-OW-2017-0369-06164 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6164 |
| 6165 | EPA-R10-OW-2017-0369-06165 | Comment submitted by C. Vitton | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6165 |
| 6166 | EPA-R10-OW-2017-0369-06166 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6166 |
| 6167 | EPA-R10-OW-2017-0369-06167 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6167 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6168 | EPA-R10-OW-2017-0369-06168 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6168 |
| 6169 | EPA-R10-OW-2017-0369-06169 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6169 |
| 6170 | EPA-R10-OW-2017-0369-06170 | Comment submitted by Deantha Crockett, Executive Director, Alaska Miners Association (AMA) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6170 |
| 6171 | EPA-R10-OW-2017-0369-06171 | Comment submitted by P. Schroeder | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6171 |
| 6172 | EPA-R10-OW-2017-0369-06172 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6172 |
| 6173 | EPA-R10-OW-2017-0369-06173 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6173 |
| 6174 | EPA-R10-OW-2017-0369-06174 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6174 |
| 6175 | EPA-R10-OW-2017-0369-06175 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6175 |
| 6176 | EPA-R10-OW-2017-0369-06176 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6176 |
| 6177 | EPA-R10-OW-2017-0369-06177 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6177 |
| 6178 | EPA-R10-OW-2017-0369-06178 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6178 |
| 6179 | EPA-R10-OW-2017-0369-06179 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6179 |
| 6180 | EPA-R10-OW-2017-0369-06180 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6180 |
| 6181 | EPA-R10-OW-2017-0369-06181 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6181 |
| 6182 | EPA-R10-OW-2017-0369-06182 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6182 |
| 6183 | EPA-R10-OW-2017-0369-06183 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6183 |
| 6184 | EPA-R10-OW-2017-0369-06184 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6184 |
| 6185 | EPA-R10-OW-2017-0369-06185 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6185 |
| 6186 | EPA-R10-OW-2017-0369-06186 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6186 |
| 6187 | EPA-R10-OW-2017-0369-06187 | Comment submitted by J. Baldock | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6187 |
| 6188 | EPA-R10-OW-2017-0369-06188 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6188 |
| 6189 | EPA-R10-OW-2017-0369-06189 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6189 |
| 6190 | EPA-R10-OW-2017-0369-06190 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6190 |
| 6191 | EPA-R10-OW-2017-0369-06191 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6191 |
| 6192 | EPA-R10-OW-2017-0369-06192 | Comment submitted by C. Whitlock | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6192 |
| 6193 | EPA-R10-OW-2017-0369-06193 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6193 |
| 6194 | EPA-R10-OW-2017-0369-06194 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6194 |
| 6195 | EPA-R10-OW-2017-0369-06195 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6195 |
| 6196 | EPA-R10-OW-2017-0369-06196 | Comment submitted by J. Mosseri | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6196 |
| 6197 | EPA-R10-OW-2017-0369-06197 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6197 |
| 6198 | EPA-R10-OW-2017-0369-06198 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6198 |
| 6199 | EPA-R10-OW-2017-0369-06199 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6199 |
| 6200 | EPA-R10-OW-2017-0369-06200 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6200 |
| 6201 | EPA-R10-OW-2017-0369-06201 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6201 |
| 6202 | EPA-R10-OW-2017-0369-06202 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6202 |
| 6203 | EPA-R10-OW-2017-0369-06203 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6203 |
| 6204 | EPA-R10-OW-2017-0369-06204 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6204 |
| 6205 | EPA-R10-OW-2017-0369-06205 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6205 |
| 6206 | EPA-R10-OW-2017-0369-06206 | Comment submitted by S. Grieve | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6206 |
| 6207 | EPA-R10-OW-2017-0369-06207 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6207 |
| 6208 | EPA-R10-OW-2017-0369-06208 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6208 |
| 6209 | EPA-R10-OW-2017-0369-06209 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6209 |
| 6210 | EPA-R10-OW-2017-0369-06210 | Comment submitted by C. Smith | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6210 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6211 | EPA-R10-OW-2017-0369-06211 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6211 |
| 6212 | EPA-R10-OW-2017-0369-06212 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6212 |
| 6213 | EPA-R10-OW-2017-0369-06213 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6213 |
| 6214 | EPA-R10-OW-2017-0369-06214 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6214 |
| 6215 | EPA-R10-OW-2017-0369-06215 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6215 |
| 6216 | EPA-R10-OW-2017-0369-06216 | Comment submitted by S. McFeeters | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6216 |
| 6217 | EPA-R10-OW-2017-0369-06217 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6217 |
| 6218 | EPA-R10-OW-2017-0369-06218 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6218 |
| 6219 | EPA-R10-OW-2017-0369-06219 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6219 |
| 6220 | EPA-R10-OW-2017-0369-06220 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6220 |
| 6221 | EPA-R10-OW-2017-0369-06221 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6221 |
| 6222 | EPA-R10-OW-2017-0369-06222 | Comment submitted by M. Wieder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6222 |
| 6223 | EPA-R10-OW-2017-0369-06223 | Comment submitted by Julian (surname illegible) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6223 |
| 6224 | EPA-R10-OW-2017-0369-06224 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6224 |
| 6225 | EPA-R10-OW-2017-0369-06225 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6225 |
| 6226 | EPA-R10-OW-2017-0369-06226 | Comment submitted by C. Hays | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6226 |
| 6227 | EPA-R10-OW-2017-0369-06227 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6227 |
| 6228 | EPA-R10-OW-2017-0369-06228 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6228 |
| 6229 | EPA-R10-OW-2017-0369-06229 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6229 |
| 6230 | EPA-R10-OW-2017-0369-06230 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6230 |
| 6231 | EPA-R10-OW-2017-0369-06231 | Comment submitted by L. Pollak | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6231 |
| 6232 | EPA-R10-OW-2017-0369-06232 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6232 |
| 6233 | EPA-R10-OW-2017-0369-06233 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6233 |
| 6234 | EPA-R10-OW-2017-0369-06234 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6234 |
| 6235 | EPA-R10-OW-2017-0369-06235 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6235 |
| 6236 | EPA-R10-OW-2017-0369-06236 | Comment submitted by P. Perry | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6236 |
| 6237 | EPA-R10-OW-2017-0369-06237 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6237 |
| 6238 | EPA-R10-OW-2017-0369-06238 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6238 |
| 6239 | EPA-R10-OW-2017-0369-06239 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6239 |
| 6240 | EPA-R10-OW-2017-0369-06240 | Comment submitted by M. Heidemann | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6240 |
| 6241 | EPA-R10-OW-2017-0369-06241 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6241 |
| 6242 | EPA-R10-OW-2017-0369-06242 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6242 |
| 6243 | EPA-R10-OW-2017-0369-06243 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6243 |
| 6244 | EPA-R10-OW-2017-0369-06244 | Comment submitted by J. Betts | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6244 |
| 6245 | EPA-R10-OW-2017-0369-06245 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6245 |
| 6246 | EPA-R10-OW-2017-0369-06246 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6246 |
| 6247 | EPA-R10-OW-2017-0369-06247 | Comment submitted by J. Hutchinson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6247 |
| 6248 | EPA-R10-OW-2017-0369-06248 | Comment submitted by D. Eiseman | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6248 |
| 6249 | EPA-R10-OW-2017-0369-06249 | Comment submitted by Willie (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6249 |
| 6250 | EPA-R10-OW-2017-0369-06250 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6250 |
| 6251 | EPA-R10-OW-2017-0369-06251 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6251 |
| 6252 | EPA-R10-OW-2017-0369-06252 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6252 |
| 6253 | EPA-R10-OW-2017-0369-06253 | Comment submitted by C. C. D'Ambrosio | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6253 |
| 6254 | EPA-R10-OW-2017-0369-06254 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6254 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6255 | EPA-R10-OW-2017-0369-06255 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6255 |
| 6256 | EPA-R10-OW-2017-0369-06256 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6256 |
| 6257 | EPA-R10-OW-2017-0369-06257 | Comment submitted by Douglas J. Austen, Executive Director, American Fisheries Society | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6257 |
| 6258 | EPA-R10-OW-2017-0369-06258 | Withdrawn: contains foul language | PUBLIC SUBMISSIONS | N/A | |
| 6259 | EPA-R10-OW-2017-0369-06259 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6259 |
| 6260 | EPA-R10-OW-2017-0369-06260 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6260 |
| 6261 | EPA-R10-OW-2017-0369-06261 | Comment submitted by J. Novy-Hildesley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6261 |
| 6262 | EPA-R10-OW-2017-0369-06262 | Comment submitted by R. Wernert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6262 |
| 6263 | EPA-R10-OW-2017-0369-06263 | Comment submitted by B. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6263 |
| 6264 | EPA-R10-OW-2017-0369-06264 | Comment submitted by B. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6264 |
| 6265 | EPA-R10-OW-2017-0369-06265 | Comment submitted by J. Waldo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6265 |
| 6266 | EPA-R10-OW-2017-0369-06266 | Comment submitted by W. Bowers-Gachesa | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6266 |
| 6267 | EPA-R10-OW-2017-0369-06267 | Comment submitted by F. Birger JulsÃ³ | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6267 |
| 6268 | EPA-R10-OW-2017-0369-06268 | Comment submitted by L. Mikre | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6268 |
| 6269 | EPA-R10-OW-2017-0369-06269 | Comment submitted by Travis Howard, President, Howard Fabrication Inc. | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6269 |
| 6270 | EPA-R10-OW-2017-0369-06270 | Comment submitted by H. Rogers | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6270 |
| 6271 | EPA-R10-OW-2017-0369-06271 | Comment submitted by J. Holmes | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6271 |
| 6272 | EPA-R10-OW-2017-0369-06272 | Comment submitted by M. Holdaway | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6272 |
| 6273 | EPA-R10-OW-2017-0369-06273 | Comment submitted by C. C. Myers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6273 |
| 6274 | EPA-R10-OW-2017-0369-06274 | Comment submitted by R. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6274 |
| 6275 | EPA-R10-OW-2017-0369-06275 | Comment submitted by T. Hayes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6275 |
| 6276 | EPA-R10-OW-2017-0369-06276 | Comment submitted by V. Zauskey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6276 |
| 6277 | EPA-R10-OW-2017-0369-06277 | Comment submitted by P. Kelly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6277 |
| 6278 | EPA-R10-OW-2017-0369-06278 | Comment submitted by M. Hollenbach | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6278 |
| 6279 | EPA-R10-OW-2017-0369-06279 | Comment submitted by M. Stemler-Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6279 |
| 6280 | EPA-R10-OW-2017-0369-06280 | Comment submitted by K. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6280 |
| 6281 | EPA-R10-OW-2017-0369-06281 | Comment submitted by N. Amdt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6281 |
| 6282 | EPA-R10-OW-2017-0369-06282 | Comment submitted by C. Yoder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6282 |
| 6283 | EPA-R10-OW-2017-0369-06283 | Comment submitted by J. Maketa | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6283 |
| 6284 | EPA-R10-OW-2017-0369-06284 | Comment submitted by E. Hires | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6284 |
| 6285 | EPA-R10-OW-2017-0369-06285 | Comment submitted by C. Matthews | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6285 |
| 6286 | EPA-R10-OW-2017-0369-06286 | Comment submitted by K. Fetherson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6286 |
| 6287 | EPA-R10-OW-2017-0369-06287 | Comment submitted by N. Quintanilla | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6287 |
| 6288 | EPA-R10-OW-2017-0369-06288 | Comment submitted by D. Worth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6288 |
| 6289 | EPA-R10-OW-2017-0369-06289 | Comment submitted by R. Zahren | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6289 |
| 6290 | EPA-R10-OW-2017-0369-06290 | Comment submitted by Josh F. (no surname given) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6290 |
| 6291 | EPA-R10-OW-2017-0369-06291 | Comment submitted by J. A. Troyer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6291 |
| 6292 | EPA-R10-OW-2017-0369-06292 | Comment submitted by D. Langenberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6292 |
| 6293 | EPA-R10-OW-2017-0369-06293 | Comment submitted by P. Alamilla | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6293 |
| 6294 | EPA-R10-OW-2017-0369-06294 | Comment submitted by S. Eriksson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6294 |
| 6295 | EPA-R10-OW-2017-0369-06295 | Comment submitted by C. Lenox | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6295 |
| 6296 | EPA-R10-OW-2017-0369-06296 | Comment submitted by E. Jacobs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6296 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6297 | EPA-R10-OW-2017-0369-06297 | Comment submitted by M. A. B. Gonzalez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6297 |
| 6298 | EPA-R10-OW-2017-0369-06298 | Comment submitted by J. Poole | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6298 |
| 6299 | EPA-R10-OW-2017-0369-06299 | Mass comment campaign sponsored by Natural Resources Defense Council (NRDC) (web) | PUBLIC SUBMISSIONS | 4 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6299 |
| 6300 | EPA-R10-OW-2017-0369-06300 | Comment submitted by M. Brown | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6300 |
| 6301 | EPA-R10-OW-2017-0369-06301 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6301 |
| 6302 | EPA-R10-OW-2017-0369-06302 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6302 |
| 6303 | EPA-R10-OW-2017-0369-06303 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6303 |
| 6304 | EPA-R10-OW-2017-0369-06304 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6304 |
| 6305 | EPA-R10-OW-2017-0369-06305 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6305 |
| 6306 | EPA-R10-OW-2017-0369-06306 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6306 |
| 6307 | EPA-R10-OW-2017-0369-06307 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6307 |
| 6308 | EPA-R10-OW-2017-0369-06308 | Comment submitted by E. E. Knudsen | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6308 |
| 6309 | EPA-R10-OW-2017-0369-06309 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6309 |
| 6310 | EPA-R10-OW-2017-0369-06310 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6310 |
| 6311 | EPA-R10-OW-2017-0369-06311 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6311 |
| 6312 | EPA-R10-OW-2017-0369-06312 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6312 |
| 6313 | EPA-R10-OW-2017-0369-06313 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6313 |
| 6314 | EPA-R10-OW-2017-0369-06314 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6314 |
| 6315 | EPA-R10-OW-2017-0369-06315 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6315 |
| 6316 | EPA-R10-OW-2017-0369-06316 | Comment submitted by B. Williams | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6316 |
| 6317 | EPA-R10-OW-2017-0369-06317 | Comment submitted by W. Hill | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6317 |
| 6318 | EPA-R10-OW-2017-0369-06318 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6318 |
| 6319 | EPA-R10-OW-2017-0369-06319 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6319 |
| 6320 | EPA-R10-OW-2017-0369-06320 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6320 |
| 6321 | EPA-R10-OW-2017-0369-06321 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6321 |
| 6322 | EPA-R10-OW-2017-0369-06322 | Comment submitted by D. R. Woodsmall | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6322 |
| 6323 | EPA-R10-OW-2017-0369-06323 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6323 |
| 6324 | EPA-R10-OW-2017-0369-06324 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6324 |
| 6325 | EPA-R10-OW-2017-0369-06325 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6325 |
| 6326 | EPA-R10-OW-2017-0369-06326 | Comment submitted by D. Handley | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6326 |
| 6327 | EPA-R10-OW-2017-0369-06327 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6327 |
| 6328 | EPA-R10-OW-2017-0369-06328 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6328 |
| 6329 | EPA-R10-OW-2017-0369-06329 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6329 |
| 6330 | EPA-R10-OW-2017-0369-06330 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6330 |
| 6331 | EPA-R10-OW-2017-0369-06331 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6331 |
| 6332 | EPA-R10-OW-2017-0369-06332 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6332 |
| 6333 | EPA-R10-OW-2017-0369-06333 | Comment submitted by S. Davies | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6333 |
| 6334 | EPA-R10-OW-2017-0369-06334 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6334 |
| 6335 | EPA-R10-OW-2017-0369-06335 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6335 |
| 6336 | EPA-R10-OW-2017-0369-06336 | Comment submitted by I. Zaback | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6336 |
| 6337 | EPA-R10-OW-2017-0369-06337 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6337 |
| 6338 | EPA-R10-OW-2017-0369-06338 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6338 |
| 6339 | EPA-R10-OW-2017-0369-06339 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6339 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6340 | EPA-R10-OW-2017-0369-06340 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6340 |
| 6341 | EPA-R10-OW-2017-0369-06341 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6341 |
| 6342 | EPA-R10-OW-2017-0369-06342 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6342 |
| 6343 | EPA-R10-OW-2017-0369-06343 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6343 |
| 6344 | EPA-R10-OW-2017-0369-06344 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6344 |
| 6345 | EPA-R10-OW-2017-0369-06345 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6345 |
| 6346 | EPA-R10-OW-2017-0369-06346 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6346 |
| 6347 | EPA-R10-OW-2017-0369-06347 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6347 |
| 6348 | EPA-R10-OW-2017-0369-06348 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6348 |
| 6349 | EPA-R10-OW-2017-0369-06349 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6349 |
| 6350 | EPA-R10-OW-2017-0369-06350 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6350 |
| 6351 | EPA-R10-OW-2017-0369-06351 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6351 |
| 6352 | EPA-R10-OW-2017-0369-06352 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6352 |
| 6353 | EPA-R10-OW-2017-0369-06353 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6353 |
| 6354 | EPA-R10-OW-2017-0369-06354 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6354 |
| 6355 | EPA-R10-OW-2017-0369-06355 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6355 |
| 6356 | EPA-R10-OW-2017-0369-06356 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6356 |
| 6357 | EPA-R10-OW-2017-0369-06357 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6357 |
| 6358 | EPA-R10-OW-2017-0369-06358 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6358 |
| 6359 | EPA-R10-OW-2017-0369-06359 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6359 |
| 6360 | EPA-R10-OW-2017-0369-06360 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6360 |
| 6361 | EPA-R10-OW-2017-0369-06361 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6361 |
| 6362 | EPA-R10-OW-2017-0369-06362 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6362 |
| 6363 | EPA-R10-OW-2017-0369-06363 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6363 |
| 6364 | EPA-R10-OW-2017-0369-06364 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6364 |
| 6365 | EPA-R10-OW-2017-0369-06365 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6365 |
| 6366 | EPA-R10-OW-2017-0369-06366 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6366 |
| 6367 | EPA-R10-OW-2017-0369-06367 | Comment submitted by Randall K. | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6367 |
| 6368 | EPA-R10-OW-2017-0369-06368 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6368 |
| 6369 | EPA-R10-OW-2017-0369-06369 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6369 |
| 6370 | EPA-R10-OW-2017-0369-06370 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6370 |
| 6371 | EPA-R10-OW-2017-0369-06371 | Comment submitted by C. and T. Elliott | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6371 |
| 6372 | EPA-R10-OW-2017-0369-06372 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6372 |
| 6373 | EPA-R10-OW-2017-0369-06373 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6373 |
| 6374 | EPA-R10-OW-2017-0369-06374 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6374 |
| 6375 | EPA-R10-OW-2017-0369-06375 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6375 |
| 6376 | EPA-R10-OW-2017-0369-06376 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6376 |
| 6377 | EPA-R10-OW-2017-0369-06377 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6377 |
| 6378 | EPA-R10-OW-2017-0369-06378 | Comment submitted by M. M. Miller | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6378 |
| 6379 | EPA-R10-OW-2017-0369-06379 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6379 |
| 6380 | EPA-R10-OW-2017-0369-06380 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6380 |
| 6381 | EPA-R10-OW-2017-0369-06381 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6381 |
| 6382 | EPA-R10-OW-2017-0369-06382 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6382 |
| 6383 | EPA-R10-OW-2017-0369-06383 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6383 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6384 | EPA-R10-OW-2017-0369-06384 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6384 |
| 6385 | EPA-R10-OW-2017-0369-06385 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6385 |
| 6386 | EPA-R10-OW-2017-0369-06386 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6386 |
| 6387 | EPA-R10-OW-2017-0369-06387 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6387 |
| 6388 | EPA-R10-OW-2017-0369-06388 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6388 |
| 6389 | EPA-R10-OW-2017-0369-06389 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6389 |
| 6390 | EPA-R10-OW-2017-0369-06390 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6390 |
| 6391 | EPA-R10-OW-2017-0369-06391 | Comment submitted by P. and J. Barkett | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6391 |
| 6392 | EPA-R10-OW-2017-0369-06392 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6392 |
| 6393 | EPA-R10-OW-2017-0369-06393 | Comment submitted by Charity (surname not provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6393 |
| 6394 | EPA-R10-OW-2017-0369-06394 | Comment submitted by L. Olsen | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6394 |
| 6395 | EPA-R10-OW-2017-0369-06395 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6395 |
| 6396 | EPA-R10-OW-2017-0369-06396 | Comment submitted by D. Hyduchak | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6396 |
| 6397 | EPA-R10-OW-2017-0369-06397 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6397 |
| 6398 | EPA-R10-OW-2017-0369-06398 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6398 |
| 6399 | EPA-R10-OW-2017-0369-06399 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6399 |
| 6400 | EPA-R10-OW-2017-0369-06400 | Comment submitted by J. Haas | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6400 |
| 6401 | EPA-R10-OW-2017-0369-06401 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6401 |
| 6402 | EPA-R10-OW-2017-0369-06402 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6402 |
| 6403 | EPA-R10-OW-2017-0369-06403 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6403 |
| 6404 | EPA-R10-OW-2017-0369-06404 | Comment submitted by M. Miller | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6404 |
| 6405 | EPA-R10-OW-2017-0369-06405 | Comment submitted by D. Sandoz | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6405 |
| 6406 | EPA-R10-OW-2017-0369-06406 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6406 |
| 6407 | EPA-R10-OW-2017-0369-06407 | Comment submitted by J. Zydney | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6407 |
| 6408 | EPA-R10-OW-2017-0369-06408 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6408 |
| 6409 | EPA-R10-OW-2017-0369-06409 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6409 |
| 6410 | EPA-R10-OW-2017-0369-06410 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6410 |
| 6411 | EPA-R10-OW-2017-0369-06411 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6411 |
| 6412 | EPA-R10-OW-2017-0369-06412 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6412 |
| 6413 | EPA-R10-OW-2017-0369-06413 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6413 |
| 6414 | EPA-R10-OW-2017-0369-06414 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6414 |
| 6415 | EPA-R10-OW-2017-0369-06415 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6415 |
| 6416 | EPA-R10-OW-2017-0369-06416 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6416 |
| 6417 | EPA-R10-OW-2017-0369-06417 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6417 |
| 6418 | EPA-R10-OW-2017-0369-06418 | Comment submitted by R. N. Stocker | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6418 |
| 6419 | EPA-R10-OW-2017-0369-06419 | Robert N. Stocker | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6419 |
| 6420 | EPA-R10-OW-2017-0369-06420 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6420 |
| 6421 | EPA-R10-OW-2017-0369-06421 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6421 |
| 6422 | EPA-R10-OW-2017-0369-06422 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6422 |
| 6423 | EPA-R10-OW-2017-0369-06423 | Cindy Marsh | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6423 |
| 6424 | EPA-R10-OW-2017-0369-06424 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6424 |
| 6425 | EPA-R10-OW-2017-0369-06425 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6425 |
| 6426 | EPA-R10-OW-2017-0369-06426 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6426 |
| 6427 | EPA-R10-OW-2017-0369-06427 | Comment submitted by G. Meskun | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6427 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6428 | EPA-R10-OW-2017-0369-06428 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6428 |
| 6429 | EPA-R10-OW-2017-0369-06429 | Comment submitted by Bob Keefe, Executive Director, E2 | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6429 |
| 6430 | EPA-R10-OW-2017-0369-06430 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6430 |
| 6431 | EPA-R10-OW-2017-0369-06431 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6431 |
| 6432 | EPA-R10-OW-2017-0369-06432 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6432 |
| 6433 | EPA-R10-OW-2017-0369-06433 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6433 |
| 6434 | EPA-R10-OW-2017-0369-06434 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6434 |
| 6435 | EPA-R10-OW-2017-0369-06435 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6435 |
| 6436 | EPA-R10-OW-2017-0369-06436 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6436 |
| 6437 | EPA-R10-OW-2017-0369-06437 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6437 |
| 6438 | EPA-R10-OW-2017-0369-06438 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6438 |
| 6439 | EPA-R10-OW-2017-0369-06439 | Comment submitted by C. Lish | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6439 |
| 6440 | EPA-R10-OW-2017-0369-06440 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6440 |
| 6441 | EPA-R10-OW-2017-0369-06441 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6441 |
| 6442 | EPA-R10-OW-2017-0369-06442 | Comment submitted by N. Thompson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6442 |
| 6443 | EPA-R10-OW-2017-0369-06443 | Comment submitted by B. Fields | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6443 |
| 6444 | EPA-R10-OW-2017-0369-06444 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6444 |
| 6445 | EPA-R10-OW-2017-0369-06445 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6445 |
| 6446 | EPA-R10-OW-2017-0369-06446 | Comment submitted by Q and N. Krause | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6446 |
| 6447 | EPA-R10-OW-2017-0369-06447 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6447 |
| 6448 | EPA-R10-OW-2017-0369-06448 | Comment submitted by M. Moon | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6448 |
| 6449 | EPA-R10-OW-2017-0369-06449 | Comment submitted by C. Tuohy | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6449 |
| 6450 | EPA-R10-OW-2017-0369-06450 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6450 |
| 6451 | EPA-R10-OW-2017-0369-06451 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6451 |
| 6452 | EPA-R10-OW-2017-0369-06452 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6452 |
| 6453 | EPA-R10-OW-2017-0369-06453 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6453 |
| 6454 | EPA-R10-OW-2017-0369-06454 | Comment submitted by T. Crawford | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6454 |
| 6455 | EPA-R10-OW-2017-0369-06455 | Comment submitted by Annie T. (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6455 |
| 6456 | EPA-R10-OW-2017-0369-06456 | Comment submitted by M. Chadsey | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6456 |
| 6457 | EPA-R10-OW-2017-0369-06457 | Comment submitted by D. A. Jacobsen | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6457 |
| 6458 | EPA-R10-OW-2017-0369-06458 | Comment submitted by K. Madison | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6458 |
| 6459 | EPA-R10-OW-2017-0369-06459 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6459 |
| 6460 | EPA-R10-OW-2017-0369-06460 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6460 |
| 6461 | EPA-R10-OW-2017-0369-06461 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6461 |
| 6462 | EPA-R10-OW-2017-0369-06462 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6462 |
| 6463 | EPA-R10-OW-2017-0369-06463 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6463 |
| 6464 | EPA-R10-OW-2017-0369-06464 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6464 |
| 6465 | EPA-R10-OW-2017-0369-06465 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6465 |
| 6466 | EPA-R10-OW-2017-0369-06466 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6466 |
| 6467 | EPA-R10-OW-2017-0369-06467 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6467 |
| 6468 | EPA-R10-OW-2017-0369-06468 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6468 |
| 6469 | EPA-R10-OW-2017-0369-06469 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6469 |
| 6470 | EPA-R10-OW-2017-0369-06470 | Comment submitted by Joao (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6470 |
| 6471 | EPA-R10-OW-2017-0369-06471 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6471 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6472 | EPA-R10-OW-2017-0369-06472 | Comment submitted by D. Allen | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6472 |
| 6473 | EPA-R10-OW-2017-0369-06473 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6473 |
| 6474 | EPA-R10-OW-2017-0369-06474 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6474 |
| 6475 | EPA-R10-OW-2017-0369-06475 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6475 |
| 6476 | EPA-R10-OW-2017-0369-06476 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6476 |
| 6477 | EPA-R10-OW-2017-0369-06477 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6477 |
| 6478 | EPA-R10-OW-2017-0369-06478 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6478 |
| 6479 | EPA-R10-OW-2017-0369-06479 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6479 |
| 6480 | EPA-R10-OW-2017-0369-06480 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6480 |
| 6481 | EPA-R10-OW-2017-0369-06481 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6481 |
| 6482 | EPA-R10-OW-2017-0369-06482 | Comment submitted by C. Walford | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6482 |
| 6483 | EPA-R10-OW-2017-0369-06483 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6483 |
| 6484 | EPA-R10-OW-2017-0369-06484 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6484 |
| 6485 | EPA-R10-OW-2017-0369-06485 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6485 |
| 6486 | EPA-R10-OW-2017-0369-06486 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6486 |
| 6487 | EPA-R10-OW-2017-0369-06487 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6487 |
| 6488 | EPA-R10-OW-2017-0369-06488 | Comment submitted by B. Morgan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6488 |
| 6489 | EPA-R10-OW-2017-0369-06489 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6489 |
| 6490 | EPA-R10-OW-2017-0369-06490 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6490 |
| 6491 | EPA-R10-OW-2017-0369-06491 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6491 |
| 6492 | EPA-R10-OW-2017-0369-06492 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6492 |
| 6493 | EPA-R10-OW-2017-0369-06493 | Comment submitted by Maureen (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6493 |
| 6494 | EPA-R10-OW-2017-0369-06494 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6494 |
| 6495 | EPA-R10-OW-2017-0369-06495 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6495 |
| 6496 | EPA-R10-OW-2017-0369-06496 | Comment submitted by Z. Kilmer | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6496 |
| 6497 | EPA-R10-OW-2017-0369-06497 | Comment submitted by N. Morgan | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6497 |
| 6498 | EPA-R10-OW-2017-0369-06498 | Comment submitted by C. Keefe | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6498 |
| 6499 | EPA-R10-OW-2017-0369-06499 | Comment submitted by D. Gorton | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6499 |
| 6500 | EPA-R10-OW-2017-0369-06500 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6500 |
| 6501 | EPA-R10-OW-2017-0369-06501 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6501 |
| 6502 | EPA-R10-OW-2017-0369-06502 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6502 |
| 6503 | EPA-R10-OW-2017-0369-06503 | Comment submitted by M. Dischner | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6503 |
| 6504 | EPA-R10-OW-2017-0369-06504 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6504 |
| 6505 | EPA-R10-OW-2017-0369-06505 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6505 |
| 6506 | EPA-R10-OW-2017-0369-06506 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6506 |
| 6507 | EPA-R10-OW-2017-0369-06507 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6507 |
| 6508 | EPA-R10-OW-2017-0369-06508 | Comment submitted by C. Johnson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6508 |
| 6509 | EPA-R10-OW-2017-0369-06509 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6509 |
| 6510 | EPA-R10-OW-2017-0369-06510 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6510 |
| 6511 | EPA-R10-OW-2017-0369-06511 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6511 |
| 6512 | EPA-R10-OW-2017-0369-06512 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6512 |
| 6513 | EPA-R10-OW-2017-0369-06513 | Comment submitted by M. G. Sims | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6513 |
| 6514 | EPA-R10-OW-2017-0369-06514 | Comment submitted by M. Dvorak and D. Perry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6514 |
| 6515 | EPA-R10-OW-2017-0369-06515 | Comment submitted by M. Senac | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6515 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6516 | EPA-R10-OW-2017-0369-06516 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6516 |
| 6517 | EPA-R10-OW-2017-0369-06517 | Comment submitted by M. Fiebig | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6517 |
| 6518 | EPA-R10-OW-2017-0369-06518 | Comment submitted by Will (surname not provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6518 |
| 6519 | EPA-R10-OW-2017-0369-06519 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6519 |
| 6520 | EPA-R10-OW-2017-0369-06520 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6520 |
| 6521 | EPA-R10-OW-2017-0369-06521 | Comment submitted by T. Gutknecht | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6521 |
| 6522 | EPA-R10-OW-2017-0369-06522 | Comment submitted by D. Downing | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6522 |
| 6523 | EPA-R10-OW-2017-0369-06523 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6523 |
| 6524 | EPA-R10-OW-2017-0369-06524 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6524 |
| 6525 | EPA-R10-OW-2017-0369-06525 | Comment submitted by J. Betancourt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6525 |
| 6526 | EPA-R10-OW-2017-0369-06526 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6526 |
| 6527 | EPA-R10-OW-2017-0369-06527 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6527 |
| 6528 | EPA-R10-OW-2017-0369-06528 | Comment submitted by T. Johnston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6528 |
| 6529 | EPA-R10-OW-2017-0369-06529 | Comment submitted by T. Hartshorn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6529 |
| 6530 | EPA-R10-OW-2017-0369-06530 | Comment submitted by D. Fielder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6530 |
| 6531 | EPA-R10-OW-2017-0369-06531 | Comment submitted by J. Holdsclaw | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6531 |
| 6532 | EPA-R10-OW-2017-0369-06532 | Comment submitted by D. Stille | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6532 |
| 6533 | EPA-R10-OW-2017-0369-06533 | Comment submitted by D. Peck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6533 |
| 6534 | EPA-R10-OW-2017-0369-06534 | Comment submitted by S. Weeks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6534 |
| 6535 | EPA-R10-OW-2017-0369-06535 | Comment submitted by J. Wier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6535 |
| 6536 | EPA-R10-OW-2017-0369-06536 | Comment submitted by J. Hugo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6536 |
| 6537 | EPA-R10-OW-2017-0369-06537 | Comment submitted by A. Olvido | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6537 |
| 6538 | EPA-R10-OW-2017-0369-06538 | Comment submitted by R. S. Tasso | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6538 |
| 6539 | EPA-R10-OW-2017-0369-06539 | Comment submitted by M. Silva | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6539 |
| 6540 | EPA-R10-OW-2017-0369-06540 | Comment submitted by M. S. Ferris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6540 |
| 6541 | EPA-R10-OW-2017-0369-06541 | Comment submitted by A. Morphew | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6541 |
| 6542 | EPA-R10-OW-2017-0369-06542 | Comment submitted by J. Rose | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6542 |
| 6543 | EPA-R10-OW-2017-0369-06543 | Comment submitted by L. Lochner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6543 |
| 6544 | EPA-R10-OW-2017-0369-06544 | Comment submitted by M. Gilmore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6544 |
| 6545 | EPA-R10-OW-2017-0369-06545 | Comment submitted by C. Voget | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6545 |
| 6546 | EPA-R10-OW-2017-0369-06546 | Comment submitted by I. Young | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6546 |
| 6547 | EPA-R10-OW-2017-0369-06547 | Comment submitted by C. Carmel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6547 |
| 6548 | EPA-R10-OW-2017-0369-06548 | Comment submitted by E. Spencer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6548 |
| 6549 | EPA-R10-OW-2017-0369-06549 | Comment submitted by L. Hillman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6549 |
| 6550 | EPA-R10-OW-2017-0369-06550 | Comment submitted by J. Greene | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6550 |
| 6551 | EPA-R10-OW-2017-0369-06551 | Comment submitted by C. Holden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6551 |
| 6552 | EPA-R10-OW-2017-0369-06552 | Comment submitted by C. Digiorgio | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6552 |
| 6553 | EPA-R10-OW-2017-0369-06553 | Comment submitted by T. Tragis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6553 |
| 6554 | EPA-R10-OW-2017-0369-06554 | Comment submitted by L. Palmer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6554 |
| 6555 | EPA-R10-OW-2017-0369-06555 | Comment submitted by Marcia Rutan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6555 |
| 6556 | EPA-R10-OW-2017-0369-06556 | Comment submitted by C. McGrew | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6556 |
| 6557 | EPA-R10-OW-2017-0369-06557 | Comment submitted by M. Lyons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6557 |
| 6558 | EPA-R10-OW-2017-0369-06558 | Comment submitted by K. R. Louden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6558 |
| 6559 | EPA-R10-OW-2017-0369-06559 | Comment submitted by C. Gillin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6559 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6560 | EPA-R10-OW-2017-0369-06560 | Comment submitted by D. Postlewait | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6560 |
| 6561 | EPA-R10-OW-2017-0369-06561 | Comment submitted by K. Morris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6561 |
| 6562 | EPA-R10-OW-2017-0369-06562 | Comment submitted by D. Nord | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6562 |
| 6563 | EPA-R10-OW-2017-0369-06563 | Comment submitted by R. A. Peinert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6563 |
| 6564 | EPA-R10-OW-2017-0369-06564 | Comment submitted by B. Shores | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6564 |
| 6565 | EPA-R10-OW-2017-0369-06565 | Comment submitted by K. Klump | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6565 |
| 6566 | EPA-R10-OW-2017-0369-06566 | Comment submitted by G. Gernstein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6566 |
| 6567 | EPA-R10-OW-2017-0369-06567 | Comment submitted by R. Beckerich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6567 |
| 6568 | EPA-R10-OW-2017-0369-06568 | Comment submitted by D. Cannon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6568 |
| 6569 | EPA-R10-OW-2017-0369-06569 | Comment submitted by S. Campbell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6569 |
| 6570 | EPA-R10-OW-2017-0369-06570 | Comment submitted by T. Ferdinand | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6570 |
| 6571 | EPA-R10-OW-2017-0369-06571 | Comment submitted by L. Zucker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6571 |
| 6572 | EPA-R10-OW-2017-0369-06572 | Comment submitted by C. Gelman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6572 |
| 6573 | EPA-R10-OW-2017-0369-06573 | Comment submitted by S. Love | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6573 |
| 6574 | EPA-R10-OW-2017-0369-06574 | Comment submitted by N. Cable | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6574 |
| 6575 | EPA-R10-OW-2017-0369-06575 | Comment submitted by R. Clark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6575 |
| 6576 | EPA-R10-OW-2017-0369-06576 | Comment submitted by F. Bartlett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6576 |
| 6577 | EPA-R10-OW-2017-0369-06577 | Comment submitted by J. Barker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6577 |
| 6578 | EPA-R10-OW-2017-0369-06578 | Comment submitted by T. Giesbrecht | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6578 |
| 6579 | EPA-R10-OW-2017-0369-06579 | Comment submitted by B. Yozwiak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6579 |
| 6580 | EPA-R10-OW-2017-0369-06580 | Comment submitted by M. Bakshi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6580 |
| 6581 | EPA-R10-OW-2017-0369-06581 | Comment submitted by D. Schlonger, IV | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6581 |
| 6582 | EPA-R10-OW-2017-0369-06582 | Comment submitted by W. Kennedy JD | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6582 |
| 6583 | EPA-R10-OW-2017-0369-06583 | Comment submitted by D. Kantak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6583 |
| 6584 | EPA-R10-OW-2017-0369-06584 | Comment submitted by B. McCord | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6584 |
| 6585 | EPA-R10-OW-2017-0369-06585 | Comment submitted by K. Oates | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6585 |
| 6586 | EPA-R10-OW-2017-0369-06586 | Comment submitted by K. Rose | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6586 |
| 6587 | EPA-R10-OW-2017-0369-06587 | Comment submitted by C. Eames | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6587 |
| 6588 | EPA-R10-OW-2017-0369-06588 | Comment submitted by R. McHenry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6588 |
| 6589 | EPA-R10-OW-2017-0369-06589 | Comment submitted by R. McHenry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6589 |
| 6590 | EPA-R10-OW-2017-0369-06590 | Comment submitted by K. Schmidt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6590 |
| 6591 | EPA-R10-OW-2017-0369-06591 | Comment submitted by J. Butler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6591 |
| 6592 | EPA-R10-OW-2017-0369-06592 | Comment submitted by H. Nordenson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6592 |
| 6593 | EPA-R10-OW-2017-0369-06593 | Comment submitted by S. McLerran | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6593 |
| 6594 | EPA-R10-OW-2017-0369-06594 | Comment submitted by C. Park | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6594 |
| 6595 | EPA-R10-OW-2017-0369-06595 | Comment submitted by N. Waterman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6595 |
| 6596 | EPA-R10-OW-2017-0369-06596 | Comment submitted by J. Sonin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6596 |
| 6597 | EPA-R10-OW-2017-0369-06597 | Comment submitted by P. Jorgensen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6597 |
| 6598 | EPA-R10-OW-2017-0369-06598 | Comment submitted by Dr. R. Warrick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6598 |
| 6599 | EPA-R10-OW-2017-0369-06599 | Comment submitted by C. Cammack | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6599 |
| 6600 | EPA-R10-OW-2017-0369-06600 | Comment submitted by T. Peterson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6600 |
| 6601 | EPA-R10-OW-2017-0369-06601 | Comment submitted by J. Musick PhD | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6601 |
| 6602 | EPA-R10-OW-2017-0369-06602 | Comment submitted by W. Flint | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6602 |
| 6603 | EPA-R10-OW-2017-0369-06603 | Comment submitted by N. Artz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6603 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6604 | EPA-R10-OW-2017-0369-06604 | Comment submitted by M. Barton-Gawryn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6604 |
| 6605 | EPA-R10-OW-2017-0369-06605 | Comment submitted by Karen Matthias, Executive Director, Council of Alaska Producers (CAP) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6605 |
| 6606 | EPA-R10-OW-2017-0369-06606 | Comment submitted by K. Wilson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6606 |
| 6607 | EPA-R10-OW-2017-0369-06607 | Comment submitted by P. Hehn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6607 |
| 6608 | EPA-R10-OW-2017-0369-06608 | Comment submitted by C. Muller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6608 |
| 6609 | EPA-R10-OW-2017-0369-06609 | Comment submitted by B. Woody | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6609 |
| 6610 | EPA-R10-OW-2017-0369-06610 | Comment submitted by C. Claussen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6610 |
| 6611 | EPA-R10-OW-2017-0369-06611 | Comment submitted by F. Selto | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6611 |
| 6612 | EPA-R10-OW-2017-0369-06612 | Comment submitted by D. Athons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6612 |
| 6613 | EPA-R10-OW-2017-0369-06613 | Comment submitted by S. Wehmeyer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6613 |
| 6614 | EPA-R10-OW-2017-0369-06614 | Comment submitted by K. Rogers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6614 |
| 6615 | EPA-R10-OW-2017-0369-06615 | Comment submitted by A. Garcia | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6615 |
| 6616 | EPA-R10-OW-2017-0369-06616 | Comment submitted by J. Bronson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6616 |
| 6617 | EPA-R10-OW-2017-0369-06617 | Comment submitted by A. Pitschka | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6617 |
| 6618 | EPA-R10-OW-2017-0369-06618 | Comment submitted by J. Rosenfeld | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6618 |
| 6619 | EPA-R10-OW-2017-0369-06619 | Comment submitted by M. Higuera | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6619 |
| 6620 | EPA-R10-OW-2017-0369-06620 | Comment submitted by J. McGill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6620 |
| 6621 | EPA-R10-OW-2017-0369-06621 | Comment submitted by B. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6621 |
| 6622 | EPA-R10-OW-2017-0369-06622 | Comment submitted by J. Ginnever | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6622 |
| 6623 | EPA-R10-OW-2017-0369-06623 | Comment submitted by A. Ivanoff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6623 |
| 6624 | EPA-R10-OW-2017-0369-06624 | Comment submitted by Chobo (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6624 |
| 6625 | EPA-R10-OW-2017-0369-06625 | Comment submitted by G. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6625 |
| 6626 | EPA-R10-OW-2017-0369-06626 | Comment submitted by M. Kaelke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6626 |
| 6627 | EPA-R10-OW-2017-0369-06627 | Comment submitted by M. Hodgkins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6627 |
| 6628 | EPA-R10-OW-2017-0369-06628 | Comment submitted by M. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6628 |
| 6629 | EPA-R10-OW-2017-0369-06629 | Comment submitted by N. Burroughs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6629 |
| 6630 | EPA-R10-OW-2017-0369-06630 | Comment submitted by K. Mauney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6630 |
| 6631 | EPA-R10-OW-2017-0369-06631 | Comment submitted by K. Mauney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6631 |
| 6632 | EPA-R10-OW-2017-0369-06632 | Comment submitted by R. Swanson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6632 |
| 6633 | EPA-R10-OW-2017-0369-06633 | Comment submitted by K. Epperson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6633 |
| 6634 | EPA-R10-OW-2017-0369-06634 | Comment submitted by J. Straw | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6634 |
| 6635 | EPA-R10-OW-2017-0369-06635 | Comment submitted by R. Sylvester | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6635 |
| 6636 | EPA-R10-OW-2017-0369-06636 | Comment submitted by W. Auld | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6636 |
| 6637 | EPA-R10-OW-2017-0369-06637 | Comment submitted by W. Martin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6637 |
| 6638 | EPA-R10-OW-2017-0369-06638 | Comment submitted by J. Burgen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6638 |
| 6639 | EPA-R10-OW-2017-0369-06639 | Comment submitted by D. Weeshoff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6639 |
| 6640 | EPA-R10-OW-2017-0369-06640 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6640 |
| 6641 | EPA-R10-OW-2017-0369-06641 | Comment submitted by T. Holt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6641 |
| 6642 | EPA-R10-OW-2017-0369-06642 | Comment submitted by N. North | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6642 |
| 6643 | EPA-R10-OW-2017-0369-06643 | Comment submitted by D. Pierce | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6643 |
| 6644 | EPA-R10-OW-2017-0369-06644 | Comment submitted by P. North | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6644 |
| 6645 | EPA-R10-OW-2017-0369-06645 | Comment submitted by S. North | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6645 |
| 6646 | EPA-R10-OW-2017-0369-06646 | Comment submitted by C.Cook | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6646 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6647 | EPA-R10-OW-2017-0369-06647 | Comment submitted by P. Gunn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6647 |
| 6648 | EPA-R10-OW-2017-0369-06648 | Comment submitted by P. Gunn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6648 |
| 6649 | EPA-R10-OW-2017-0369-06649 | Comment submitted by J. Bartley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6649 |
| 6650 | EPA-R10-OW-2017-0369-06650 | Comment submitted by R. Leiser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6650 |
| 6651 | EPA-R10-OW-2017-0369-06651 | Comment submitted by G. Gene | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6651 |
| 6652 | EPA-R10-OW-2017-0369-06652 | Comment submitted by M. Farrell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6652 |
| 6653 | EPA-R10-OW-2017-0369-06653 | Comment submitted by A. Gonzalez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6653 |
| 6654 | EPA-R10-OW-2017-0369-06654 | Comment submitted by D. Steen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6654 |
| 6655 | EPA-R10-OW-2017-0369-06655 | Comment submitted by R. Parrish | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6655 |
| 6656 | EPA-R10-OW-2017-0369-06656 | Comment submitted by J. Steintz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6656 |
| 6657 | EPA-R10-OW-2017-0369-06657 | Comment submitted by H. Nesse | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6657 |
| 6658 | EPA-R10-OW-2017-0369-06658 | Comment submitted by D. L. Menke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6658 |
| 6659 | EPA-R10-OW-2017-0369-06659 | Comment submitted by D. Maney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6659 |
| 6660 | EPA-R10-OW-2017-0369-06660 | Comment submitted by A. K. Fox | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6660 |
| 6661 | EPA-R10-OW-2017-0369-06661 | Comment submitted by J. Appelbaum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6661 |
| 6662 | EPA-R10-OW-2017-0369-06662 | Comment submitted by C. Percy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6662 |
| 6663 | EPA-R10-OW-2017-0369-06663 | Comment submitted by J. T. Billings | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6663 |
| 6664 | EPA-R10-OW-2017-0369-06664 | Comment submitted by N. Russino | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6664 |
| 6665 | EPA-R10-OW-2017-0369-06665 | Comment submitted by P. E. Reimer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6665 |
| 6666 | EPA-R10-OW-2017-0369-06666 | Comment submitted by D. Sims | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6666 |
| 6667 | EPA-R10-OW-2017-0369-06667 | Comment submitted by S. Clary | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6667 |
| 6668 | EPA-R10-OW-2017-0369-06668 | Comment submitted by J. Barlow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6668 |
| 6669 | EPA-R10-OW-2017-0369-06669 | Comment submitted by S. Clary | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6669 |
| 6670 | EPA-R10-OW-2017-0369-06670 | Comment submitted by N. Peterson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6670 |
| 6671 | EPA-R10-OW-2017-0369-06671 | Comment submitted by R. Menaul | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6671 |
| 6672 | EPA-R10-OW-2017-0369-06672 | Comment submitted by F. Blanchard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6672 |
| 6673 | EPA-R10-OW-2017-0369-06673 | Comment submitted by J. Greene | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6673 |
| 6674 | EPA-R10-OW-2017-0369-06674 | Comment submitted by T. Haynes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6674 |
| 6675 | EPA-R10-OW-2017-0369-06675 | Comment submitted by D. Bardo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6675 |
| 6676 | EPA-R10-OW-2017-0369-06676 | Comment submitted by K. Colwell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6676 |
| 6677 | EPA-R10-OW-2017-0369-06677 | Comment submitted by L. Church | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6677 |
| 6678 | EPA-R10-OW-2017-0369-06678 | Comment submitted by J. Emmel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6678 |
| 6679 | EPA-R10-OW-2017-0369-06679 | Comment submitted by A. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6679 |
| 6680 | EPA-R10-OW-2017-0369-06680 | Comment submitted by L. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6680 |
| 6681 | EPA-R10-OW-2017-0369-06681 | Comment submitted by D. Rather | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6681 |
| 6682 | EPA-R10-OW-2017-0369-06682 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6682 |
| 6683 | EPA-R10-OW-2017-0369-06683 | Comment submitted by R. Bannon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6683 |
| 6684 | EPA-R10-OW-2017-0369-06684 | Comment submitted by B. Vedders | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6684 |
| 6685 | EPA-R10-OW-2017-0369-06685 | Comment submitted by D. McCauley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6685 |
| 6686 | EPA-R10-OW-2017-0369-06686 | Comment submitted by L. Orrin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6686 |
| 6687 | EPA-R10-OW-2017-0369-06687 | Comment submitted by Nancy J (surname not provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6687 |
| 6688 | EPA-R10-OW-2017-0369-06688 | Comment submitted by S. Tobin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6688 |
| 6689 | EPA-R10-OW-2017-0369-06689 | Comment submitted by B. Kendrick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6689 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6690 | EPA-R10-OW-2017-0369-06690 | Comment submitted by Nick Arnosti,Assistant Professor, Columbia Business School | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6690 |
| 6691 | EPA-R10-OW-2017-0369-06691 | Comment submitted by submitted by J. Adler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6691 |
| 6692 | EPA-R10-OW-2017-0369-06692 | Comment submitted by C. Sigona | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6692 |
| 6693 | EPA-R10-OW-2017-0369-06693 | Comment submitted by T. Tallant | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6693 |
| 6694 | EPA-R10-OW-2017-0369-06694 | Comment submitted by S. Sneddon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6694 |
| 6695 | EPA-R10-OW-2017-0369-06695 | Comment submitted by T. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6695 |
| 6696 | EPA-R10-OW-2017-0369-06696 | Comment submitted by S. Sherwood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6696 |
| 6697 | EPA-R10-OW-2017-0369-06697 | Comment submitted by R. A. Glucksman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6697 |
| 6698 | EPA-R10-OW-2017-0369-06698 | Comment submitted by C. Kettrick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6698 |
| 6699 | EPA-R10-OW-2017-0369-06699 | Comment submitted by M. King | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6699 |
| 6700 | EPA-R10-OW-2017-0369-06700 | Comment submitted by A. Farley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6700 |
| 6701 | EPA-R10-OW-2017-0369-06701 | Comment submitted by M. Loewen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6701 |
| 6702 | EPA-R10-OW-2017-0369-06702 | Comment submitted by S. Maurer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6702 |
| 6703 | EPA-R10-OW-2017-0369-06703 | Comment submitted by R. Meyer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6703 |
| 6704 | EPA-R10-OW-2017-0369-06704 | Comment submitted by M. Wyant | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6704 |
| 6705 | EPA-R10-OW-2017-0369-06705 | Comment submitted by S. Wronoski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6705 |
| 6706 | EPA-R10-OW-2017-0369-06706 | Comment submitted by T. FitzSimmons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6706 |
| 6707 | EPA-R10-OW-2017-0369-06707 | Comment submitted by L. B. Baranov | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6707 |
| 6708 | EPA-R10-OW-2017-0369-06708 | Comment submitted by C. Larke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6708 |
| 6709 | EPA-R10-OW-2017-0369-06709 | Comment submitted by C. Fortier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6709 |
| 6710 | EPA-R10-OW-2017-0369-06710 | Comment submitted by D. Broderick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6710 |
| 6711 | EPA-R10-OW-2017-0369-06711 | Comment submitted by T. Sturm | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6711 |
| 6712 | EPA-R10-OW-2017-0369-06712 | Comment submitted by M. Alexander | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6712 |
| 6713 | EPA-R10-OW-2017-0369-06713 | Comment submitted by B. Brizendine | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6713 |
| 6714 | EPA-R10-OW-2017-0369-06714 | Comment submitted by J. Adams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6714 |
| 6715 | EPA-R10-OW-2017-0369-06715 | Comment submitted by B. S. Lloyd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6715 |
| 6716 | EPA-R10-OW-2017-0369-06716 | Comment submitted by L. Mehl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6716 |
| 6717 | EPA-R10-OW-2017-0369-06717 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6717 |
| 6718 | EPA-R10-OW-2017-0369-06718 | Comment submitted by K.. Eustace | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6718 |
| 6719 | EPA-R10-OW-2017-0369-06719 | Comment submitted by M. Priest | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6719 |
| 6720 | EPA-R10-OW-2017-0369-06720 | Comment submitted by E. Standal | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6720 |
| 6721 | EPA-R10-OW-2017-0369-06721 | Comment submitted by K. Saltenberger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6721 |
| 6722 | EPA-R10-OW-2017-0369-06722 | Comment submitted by J. Kolean | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6722 |
| 6723 | EPA-R10-OW-2017-0369-06723 | Comment submitted by T. Thompson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6723 |
| 6724 | EPA-R10-OW-2017-0369-06724 | Comment submitted by O. Gilman III | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6724 |
| 6725 | EPA-R10-OW-2017-0369-06725 | Comment submitted by S. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6725 |
| 6726 | EPA-R10-OW-2017-0369-06726 | Comment submitted by C. D'Amore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6726 |
| 6727 | EPA-R10-OW-2017-0369-06727 | Comment submitted by P. Muschinske | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6727 |
| 6728 | EPA-R10-OW-2017-0369-06728 | Comment submitted by K. Broderick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6728 |
| 6729 | EPA-R10-OW-2017-0369-06729 | Comment submitted by K. Meakins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6729 |
| 6730 | EPA-R10-OW-2017-0369-06730 | Comment submitted by S. Cummings | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6730 |
| 6731 | EPA-R10-OW-2017-0369-06731 | Comment submitted by P. Bakstran | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6731 |
| 6732 | EPA-R10-OW-2017-0369-06732 | Comment submitted by C. Schoessler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6732 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6733 | EPA-R10-OW-2017-0369-06733 | Comment submitted by T. Squeri | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6733 |
| 6734 | EPA-R10-OW-2017-0369-06734 | Comment submitted by R. Bladen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6734 |
| 6735 | EPA-R10-OW-2017-0369-06735 | Comment submitted by C. Lockwood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6735 |
| 6736 | EPA-R10-OW-2017-0369-06736 | Comment submitted by C. Dershin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6736 |
| 6737 | EPA-R10-OW-2017-0369-06737 | Comment submitted by G. and E. Sheridan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6737 |
| 6738 | EPA-R10-OW-2017-0369-06738 | Comment submitted by S. Gerrish | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6738 |
| 6739 | EPA-R10-OW-2017-0369-06739 | Comment submitted by H. Geselschap | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6739 |
| 6740 | EPA-R10-OW-2017-0369-06740 | Comment submitted by S. Bentley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6740 |
| 6741 | EPA-R10-OW-2017-0369-06741 | Comment submitted by L. Peckham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6741 |
| 6742 | EPA-R10-OW-2017-0369-06742 | Comment submitted by M. Gershten | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6742 |
| 6743 | EPA-R10-OW-2017-0369-06743 | Comment submitted by T. Hunter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6743 |
| 6744 | EPA-R10-OW-2017-0369-06744 | Comment submitted by A. Holt-Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6744 |
| 6745 | EPA-R10-OW-2017-0369-06745 | Comment submitted by J. Wright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6745 |
| 6746 | EPA-R10-OW-2017-0369-06746 | Comment submitted by T. Heuer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6746 |
| 6747 | EPA-R10-OW-2017-0369-06747 | Comment submitted by G. Whelan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6747 |
| 6748 | EPA-R10-OW-2017-0369-06748 | Comment submitted by S. Krebs & P. Brooks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6748 |
| 6749 | EPA-R10-OW-2017-0369-06749 | Comment submitted by J. Janus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6749 |
| 6750 | EPA-R10-OW-2017-0369-06750 | Comment submitted by J. Smarr | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6750 |
| 6751 | EPA-R10-OW-2017-0369-06751 | Comment submitted by J. Warren | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6751 |
| 6752 | EPA-R10-OW-2017-0369-06752 | Comment submitted by L. Lau | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6752 |
| 6753 | EPA-R10-OW-2017-0369-06753 | Comment submitted by M. Flora | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6753 |
| 6754 | EPA-R10-OW-2017-0369-06754 | Comment submitted by R. Sopoci-Belknap | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6754 |
| 6755 | EPA-R10-OW-2017-0369-06755 | Comment submitted by V. Hoover | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6755 |
| 6756 | EPA-R10-OW-2017-0369-06756 | Comment submitted by K. Cain | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6756 |
| 6757 | EPA-R10-OW-2017-0369-06757 | Comment submitted by D. Wolfe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6757 |
| 6758 | EPA-R10-OW-2017-0369-06758 | Comment submitted by J. Spring | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6758 |
| 6759 | EPA-R10-OW-2017-0369-06759 | Comment submitted by T. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6759 |
| 6760 | EPA-R10-OW-2017-0369-06760 | Comment submitted by R. P. Parks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6760 |
| 6761 | EPA-R10-OW-2017-0369-06761 | Comment submitted by J. E. Bacon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6761 |
| 6762 | EPA-R10-OW-2017-0369-06762 | Comment submitted by J. Andree | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6762 |
| 6763 | EPA-R10-OW-2017-0369-06763 | Comment submitted by T. Davidson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6763 |
| 6764 | EPA-R10-OW-2017-0369-06764 | Comment submitted by D. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6764 |
| 6765 | EPA-R10-OW-2017-0369-06765 | Comment submitted by M. Runser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6765 |
| 6766 | EPA-R10-OW-2017-0369-06766 | Comment submitted by E. Dusko | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6766 |
| 6767 | EPA-R10-OW-2017-0369-06767 | Comment submitted by T. Lacinak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6767 |
| 6768 | EPA-R10-OW-2017-0369-06768 | Comment submitted by D. Calhoun | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6768 |
| 6769 | EPA-R10-OW-2017-0369-06769 | Comment submitted by C. Burtner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6769 |
| 6770 | EPA-R10-OW-2017-0369-06770 | Comment submitted by M. Sparks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6770 |
| 6771 | EPA-R10-OW-2017-0369-06771 | Comment submitted by A. Tenny | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6771 |
| 6772 | EPA-R10-OW-2017-0369-06772 | Comment submitted by J. Duetsch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6772 |
| 6773 | EPA-R10-OW-2017-0369-06773 | Comment submitted by B. Gerdts | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6773 |
| 6774 | EPA-R10-OW-2017-0369-06774 | Comment submitted by P. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6774 |
| 6775 | EPA-R10-OW-2017-0369-06775 | Comment submitted by M. Cooper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6775 |
| 6776 | EPA-R10-OW-2017-0369-06776 | Comment submitted by T. Goodner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6776 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6777 | EPA-R10-OW-2017-0369-06777 | Comment submitted by R. Breithaupt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6777 |
| 6778 | EPA-R10-OW-2017-0369-06778 | Comment submitted by K. Davis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6778 |
| 6779 | EPA-R10-OW-2017-0369-06779 | Comment submitted by C. Soref | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6779 |
| 6780 | EPA-R10-OW-2017-0369-06780 | Comment submitted by A. Hope | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6780 |
| 6781 | EPA-R10-OW-2017-0369-06781 | Comment submitted by C. Morelli | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6781 |
| 6782 | EPA-R10-OW-2017-0369-06782 | Comment submitted by H. Clough | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6782 |
| 6783 | EPA-R10-OW-2017-0369-06783 | Comment submitted by D. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6783 |
| 6784 | EPA-R10-OW-2017-0369-06784 | Comment submitted by W. Young | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6784 |
| 6785 | EPA-R10-OW-2017-0369-06785 | Comment submitted by P. Galvan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6785 |
| 6786 | EPA-R10-OW-2017-0369-06786 | Comment submitted by A. Rodert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6786 |
| 6787 | EPA-R10-OW-2017-0369-06787 | Comment submitted by L. Z. Almeida | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6787 |
| 6788 | EPA-R10-OW-2017-0369-06788 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6788 |
| 6789 | EPA-R10-OW-2017-0369-06789 | Comment submitted by M. Eischens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6789 |
| 6790 | EPA-R10-OW-2017-0369-06790 | Comment submitted by A. Ekstedt-Cluney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6790 |
| 6791 | EPA-R10-OW-2017-0369-06791 | Comment submitted by L. Feletar | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6791 |
| 6792 | EPA-R10-OW-2017-0369-06792 | Comment submitted by C. Bilodeau | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6792 |
| 6793 | EPA-R10-OW-2017-0369-06793 | Comment submitted by S. Gilroy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6793 |
| 6794 | EPA-R10-OW-2017-0369-06794 | Comment submitted by S. Silveria | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6794 |
| 6795 | EPA-R10-OW-2017-0369-06795 | Comment submitted by M. DeRider | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6795 |
| 6796 | EPA-R10-OW-2017-0369-06796 | Comment submitted by K. Winn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6796 |
| 6797 | EPA-R10-OW-2017-0369-06797 | Comment submitted by E. Ramirez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6797 |
| 6798 | EPA-R10-OW-2017-0369-06798 | Comment submitted by S. Braitman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6798 |
| 6799 | EPA-R10-OW-2017-0369-06799 | Comment submitted by I. Neumeister | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6799 |
| 6800 | EPA-R10-OW-2017-0369-06800 | Comment submitted by M. Leon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6800 |
| 6801 | EPA-R10-OW-2017-0369-06801 | Comment submitted by L. Vorisek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6801 |
| 6802 | EPA-R10-OW-2017-0369-06802 | Comment submitted by J. Dorman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6802 |
| 6803 | EPA-R10-OW-2017-0369-06803 | Comment submitted by J. Bos | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6803 |
| 6804 | EPA-R10-OW-2017-0369-06804 | Comment submitted by E. Brady | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6804 |
| 6805 | EPA-R10-OW-2017-0369-06805 | Comment submitted by M. Reese | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6805 |
| 6806 | EPA-R10-OW-2017-0369-06806 | Comment submitted by A. Colton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6806 |
| 6807 | EPA-R10-OW-2017-0369-06807 | Comment submitted by K. Ratayak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6807 |
| 6808 | EPA-R10-OW-2017-0369-06808 | Comment submitted by T. DeCicco | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6808 |
| 6809 | EPA-R10-OW-2017-0369-06809 | Comment submitted by L. Holden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6809 |
| 6810 | EPA-R10-OW-2017-0369-06810 | Comment submitted by C. Roark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6810 |
| 6811 | EPA-R10-OW-2017-0369-06811 | Comment submitted by P. Gregoire | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6811 |
| 6812 | EPA-R10-OW-2017-0369-06812 | Comment submitted by Jessica K. (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6812 |
| 6813 | EPA-R10-OW-2017-0369-06813 | Comment submitted by G. Howard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6813 |
| 6814 | EPA-R10-OW-2017-0369-06814 | Comment submitted by A. J. Averett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6814 |
| 6815 | EPA-R10-OW-2017-0369-06815 | Comment submitted by G. Alvis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6815 |
| 6816 | EPA-R10-OW-2017-0369-06816 | Comment submitted by L. Blakely | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6816 |
| 6817 | EPA-R10-OW-2017-0369-06817 | Comment submitted by J. Holzheimer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6817 |
| 6818 | EPA-R10-OW-2017-0369-06818 | Comment submitted by M. Cain | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6818 |
| 6819 | EPA-R10-OW-2017-0369-06819 | Comment submitted by B. C. Holladay-Vernon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6819 |
| 6820 | EPA-R10-OW-2017-0369-06820 | Comment submitted by B. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6820 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6821 | EPA-R10-OW-2017-0369-06821 | Comment submitted by S. Leigh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6821 |
| 6822 | EPA-R10-OW-2017-0369-06822 | Comment submitted by I. Saikevych | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6822 |
| 6823 | EPA-R10-OW-2017-0369-06823 | Comment submitted by E. Braun | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6823 |
| 6824 | EPA-R10-OW-2017-0369-06824 | Comment submitted by D. Schilke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6824 |
| 6825 | EPA-R10-OW-2017-0369-06825 | Comment submitted by S. Freebairn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6825 |
| 6826 | EPA-R10-OW-2017-0369-06826 | Comment submitted by D. Price | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6826 |
| 6827 | EPA-R10-OW-2017-0369-06827 | Comment submitted by M. Gist | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6827 |
| 6828 | EPA-R10-OW-2017-0369-06828 | Comment submitted by M. Peters | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6828 |
| 6829 | EPA-R10-OW-2017-0369-06829 | Comment submitted by J. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6829 |
| 6830 | EPA-R10-OW-2017-0369-06830 | Comment submitted by G. Dake | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6830 |
| 6831 | EPA-R10-OW-2017-0369-06831 | Comment submitted by D. Lloyd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6831 |
| 6832 | EPA-R10-OW-2017-0369-06832 | Comment submitted by D. Fisher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6832 |
| 6833 | EPA-R10-OW-2017-0369-06833 | Comment submitted by L. Winkleman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6833 |
| 6834 | EPA-R10-OW-2017-0369-06834 | Comment submitted by S. Crane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6834 |
| 6835 | EPA-R10-OW-2017-0369-06835 | Comment submitted by M. McLellan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6835 |
| 6836 | EPA-R10-OW-2017-0369-06836 | Comment submitted by W. LeMaire | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6836 |
| 6837 | EPA-R10-OW-2017-0369-06837 | Comment submitted by S. Taylor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6837 |
| 6838 | EPA-R10-OW-2017-0369-06838 | Comment submitted by G. Rullmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6838 |
| 6839 | EPA-R10-OW-2017-0369-06839 | Comment submitted by P. Richards | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6839 |
| 6840 | EPA-R10-OW-2017-0369-06840 | Comment submitted by M. Carrion | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6840 |
| 6841 | EPA-R10-OW-2017-0369-06841 | Comment submitted by B. Cohen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6841 |
| 6842 | EPA-R10-OW-2017-0369-06842 | Comment submitted by L. Packard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6842 |
| 6843 | EPA-R10-OW-2017-0369-06843 | Comment submitted by D. Herbst | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6843 |
| 6844 | EPA-R10-OW-2017-0369-06844 | Comment submitted by L. Knoche | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6844 |
| 6845 | EPA-R10-OW-2017-0369-06845 | Comment submitted by M. Smets | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6845 |
| 6846 | EPA-R10-OW-2017-0369-06846 | Comment submitted by C. Howell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6846 |
| 6847 | EPA-R10-OW-2017-0369-06847 | Comment submitted by J. Johnston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6847 |
| 6848 | EPA-R10-OW-2017-0369-06848 | Comment submitted by J. S. Chick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6848 |
| 6849 | EPA-R10-OW-2017-0369-06849 | Comment submitted by C. Walker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6849 |
| 6850 | EPA-R10-OW-2017-0369-06850 | Comment submitted by J. Gunderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6850 |
| 6851 | EPA-R10-OW-2017-0369-06851 | Comment submitted by D. Bluhm | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6851 |
| 6852 | EPA-R10-OW-2017-0369-06852 | Comment submitted by M. Panighetti | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6852 |
| 6853 | EPA-R10-OW-2017-0369-06853 | Comment submitted by D. Levinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6853 |
| 6854 | EPA-R10-OW-2017-0369-06854 | Comment submitted by C. Vene | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6854 |
| 6855 | EPA-R10-OW-2017-0369-06855 | Comment submitted by E. McCormick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6855 |
| 6856 | EPA-R10-OW-2017-0369-06856 | Comment submitted by M. Panighetti | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6856 |
| 6857 | EPA-R10-OW-2017-0369-06857 | Comment submitted by K. Sluyter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6857 |
| 6858 | EPA-R10-OW-2017-0369-06858 | Comment submitted by A. Terezakis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6858 |
| 6859 | EPA-R10-OW-2017-0369-06859 | Comment submitted by M. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6859 |
| 6860 | EPA-R10-OW-2017-0369-06860 | Comment submitted by J. Dacey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6860 |
| 6861 | EPA-R10-OW-2017-0369-06861 | Comment submitted by R. D. Shon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6861 |
| 6862 | EPA-R10-OW-2017-0369-06862 | Comment submitted by J. Figueroa | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6862 |
| 6863 | EPA-R10-OW-2017-0369-06863 | Comment submitted by E. Pascual | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6863 |
| 6864 | EPA-R10-OW-2017-0369-06864 | Comment submitted by E. Hegele | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6864 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6865 | EPA-R10-OW-2017-0369-06865 | Comment submitted by R. L Willging | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6865 |
| 6866 | EPA-R10-OW-2017-0369-06866 | Comment submitted by S. Waisanen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6866 |
| 6867 | EPA-R10-OW-2017-0369-06867 | Comment submitted by S. Lawson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6867 |
| 6868 | EPA-R10-OW-2017-0369-06868 | Comment submitted by G. Wrobel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6868 |
| 6869 | EPA-R10-OW-2017-0369-06869 | Comment submitted by T. Jansen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6869 |
| 6870 | EPA-R10-OW-2017-0369-06870 | Comment submitted by N. Lieblich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6870 |
| 6871 | EPA-R10-OW-2017-0369-06871 | Comment submitted by M. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6871 |
| 6872 | EPA-R10-OW-2017-0369-06872 | Comment submitted by D. Gemind | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6872 |
| 6873 | EPA-R10-OW-2017-0369-06873 | Comment submitted by J. Winter-Nightwolf | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6873 |
| 6874 | EPA-R10-OW-2017-0369-06874 | Comment submitted by V. Clarke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6874 |
| 6875 | EPA-R10-OW-2017-0369-06875 | Comment submitted by D. LaLiberte | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6875 |
| 6876 | EPA-R10-OW-2017-0369-06876 | Comment submitted by R. Chittim | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6876 |
| 6877 | EPA-R10-OW-2017-0369-06877 | Comment submitted by T. and A. Walters | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6877 |
| 6878 | EPA-R10-OW-2017-0369-06878 | Comment submitted by K. Fields | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6878 |
| 6879 | EPA-R10-OW-2017-0369-06879 | Comment submitted by B. Farmer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6879 |
| 6880 | EPA-R10-OW-2017-0369-06880 | Comment submitted by C. Casado | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6880 |
| 6881 | EPA-R10-OW-2017-0369-06881 | Comment submitted by S. Mahadeo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6881 |
| 6882 | EPA-R10-OW-2017-0369-06882 | Comment submitted by D. Clohossey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6882 |
| 6883 | EPA-R10-OW-2017-0369-06883 | Comment submitted by A. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6883 |
| 6884 | EPA-R10-OW-2017-0369-06884 | Comment submitted by Z. Wirtschafter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6884 |
| 6885 | EPA-R10-OW-2017-0369-06885 | Comment submitted by D. Hunt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6885 |
| 6886 | EPA-R10-OW-2017-0369-06886 | Comment submitted by S. Mayhew | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6886 |
| 6887 | EPA-R10-OW-2017-0369-06887 | Comment submitted by S. Guerin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6887 |
| 6888 | EPA-R10-OW-2017-0369-06888 | Comment submitted by G. Casillas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6888 |
| 6889 | EPA-R10-OW-2017-0369-06889 | Comment submitted by J. Lum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6889 |
| 6890 | EPA-R10-OW-2017-0369-06890 | Comment submitted by C. Harper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6890 |
| 6891 | EPA-R10-OW-2017-0369-06891 | Comment submitted by M. Skeele | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6891 |
| 6892 | EPA-R10-OW-2017-0369-06892 | Comment submitted by H. Garnett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6892 |
| 6893 | EPA-R10-OW-2017-0369-06893 | Comment submitted by K. Vonreubendale | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6893 |
| 6894 | EPA-R10-OW-2017-0369-06894 | Comment submitted by T. Jaudzemis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6894 |
| 6895 | EPA-R10-OW-2017-0369-06895 | Comment submitted by I. Walkiw | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6895 |
| 6896 | EPA-R10-OW-2017-0369-06896 | Comment submitted by M. Nikas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6896 |
| 6897 | EPA-R10-OW-2017-0369-06897 | Comment submitted by S. Lehr | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6897 |
| 6898 | EPA-R10-OW-2017-0369-06898 | Comment submitted by M. Hall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6898 |
| 6899 | EPA-R10-OW-2017-0369-06899 | Comment submitted by K. Welch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6899 |
| 6900 | EPA-R10-OW-2017-0369-06900 | Comment submitted by B. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6900 |
| 6901 | EPA-R10-OW-2017-0369-06901 | Comment submitted by J. Cunningham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6901 |
| 6902 | EPA-R10-OW-2017-0369-06902 | Comment submitted by G. Myers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6902 |
| 6903 | EPA-R10-OW-2017-0369-06903 | Comment submitted by K. Anger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6903 |
| 6904 | EPA-R10-OW-2017-0369-06904 | Comment submitted by C. Cunningham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6904 |
| 6905 | EPA-R10-OW-2017-0369-06905 | Comment submitted by D. Kingsbury | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6905 |
| 6906 | EPA-R10-OW-2017-0369-06906 | Comment submitted by J. Chavis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6906 |
| 6907 | EPA-R10-OW-2017-0369-06907 | Comment submitted by P. Curnutt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6907 |
| 6908 | EPA-R10-OW-2017-0369-06908 | Comment submitted by S. Angstead | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6908 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6909 | EPA-R10-OW-2017-0369-06909 | Comment submitted by R. Viso | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6909 |
| 6910 | EPA-R10-OW-2017-0369-06910 | Comment submitted by J. Purkiss | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6910 |
| 6911 | EPA-R10-OW-2017-0369-06911 | Comment submitted by C. Wallace | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6911 |
| 6912 | EPA-R10-OW-2017-0369-06912 | Comment submitted by B. Jennison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6912 |
| 6913 | EPA-R10-OW-2017-0369-06913 | Comment submitted by K. Bartyzel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6913 |
| 6914 | EPA-R10-OW-2017-0369-06914 | Comment submitted by E. Cayedito | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6914 |
| 6915 | EPA-R10-OW-2017-0369-06915 | Comment submitted by R. Cipriano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6915 |
| 6916 | EPA-R10-OW-2017-0369-06916 | Comment submitted by P. Robinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6916 |
| 6917 | EPA-R10-OW-2017-0369-06917 | Comment submitted by D. Koziol | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6917 |
| 6918 | EPA-R10-OW-2017-0369-06918 | Comment submitted by V. Morris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6918 |
| 6919 | EPA-R10-OW-2017-0369-06919 | Comment submitted by L. Crowley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6919 |
| 6920 | EPA-R10-OW-2017-0369-06920 | Comment submitted by B. Beck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6920 |
| 6921 | EPA-R10-OW-2017-0369-06921 | Comment submitted by C. Engler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6921 |
| 6922 | EPA-R10-OW-2017-0369-06922 | Comment submitted by E. Degrange | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6922 |
| 6923 | EPA-R10-OW-2017-0369-06923 | Comment submitted by C. Barnhart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6923 |
| 6924 | EPA-R10-OW-2017-0369-06924 | Comment submitted by K. Healey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6924 |
| 6925 | EPA-R10-OW-2017-0369-06925 | Comment submitted by M. Lopez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6925 |
| 6926 | EPA-R10-OW-2017-0369-06926 | Comment submitted by P. Riedmiller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6926 |
| 6927 | EPA-R10-OW-2017-0369-06927 | Comment submitted by J. Wennes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6927 |
| 6928 | EPA-R10-OW-2017-0369-06928 | Comment submitted by M. Larson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6928 |
| 6929 | EPA-R10-OW-2017-0369-06929 | Comment submitted by N. Weissman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6929 |
| 6930 | EPA-R10-OW-2017-0369-06930 | Comment submitted by A. Heffner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6930 |
| 6931 | EPA-R10-OW-2017-0369-06931 | Comment submitted by S. Gordon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6931 |
| 6932 | EPA-R10-OW-2017-0369-06932 | Comment submitted by K. Lowe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6932 |
| 6933 | EPA-R10-OW-2017-0369-06933 | Comment submitted by L. Tomlinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6933 |
| 6934 | EPA-R10-OW-2017-0369-06934 | Comment submitted by T. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6934 |
| 6935 | EPA-R10-OW-2017-0369-06935 | Comment submitted by J. Spinoza | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6935 |
| 6936 | EPA-R10-OW-2017-0369-06936 | Comment submitted by T. Brenna | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6936 |
| 6937 | EPA-R10-OW-2017-0369-06937 | Comment submitted by J. Kitrick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6937 |
| 6938 | EPA-R10-OW-2017-0369-06938 | Comment submitted by C Messer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6938 |
| 6939 | EPA-R10-OW-2017-0369-06939 | Comment submitted by J. Fisher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6939 |
| 6940 | EPA-R10-OW-2017-0369-06940 | Comment submitted by K. Ruopp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6940 |
| 6941 | EPA-R10-OW-2017-0369-06941 | Comment submitted by A. Rogers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6941 |
| 6942 | EPA-R10-OW-2017-0369-06942 | Comment submitted by J. Beatty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6942 |
| 6943 | EPA-R10-OW-2017-0369-06943 | Comment submitted by J. Beatty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6943 |
| 6944 | EPA-R10-OW-2017-0369-06944 | Comment submitted by A. O'Connor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6944 |
| 6945 | EPA-R10-OW-2017-0369-06945 | Comment submitted by E. Despina | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6945 |
| 6946 | EPA-R10-OW-2017-0369-06946 | Comment submitted by R. Brewerr | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6946 |
| 6947 | EPA-R10-OW-2017-0369-06947 | Comment submitted by T. Heacock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6947 |
| 6948 | EPA-R10-OW-2017-0369-06948 | Comment submitted by P. Rasmussen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6948 |
| 6949 | EPA-R10-OW-2017-0369-06949 | Comment submitted by S. Rego-Ross | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6949 |
| 6950 | EPA-R10-OW-2017-0369-06950 | Comment submitted by M. A. Steinberger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6950 |
| 6951 | EPA-R10-OW-2017-0369-06951 | Comment submitted by D. S. Booth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6951 |
| 6952 | EPA-R10-OW-2017-0369-06952 | Comment submitted by D. Coate | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6952 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6953 | EPA-R10-OW-2017-0369-06953 | Comment submitted by S. Granzotto | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6953 |
| 6954 | EPA-R10-OW-2017-0369-06954 | Comment submitted by M. Germain | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6954 |
| 6955 | EPA-R10-OW-2017-0369-06955 | Comment submitted by J. Siegfried | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6955 |
| 6956 | EPA-R10-OW-2017-0369-06956 | Comment submitted by A. Bauer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6956 |
| 6957 | EPA-R10-OW-2017-0369-06957 | Comment submitted by C. Goianis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6957 |
| 6958 | EPA-R10-OW-2017-0369-06958 | Comment submitted by S. Kaplan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6958 |
| 6959 | EPA-R10-OW-2017-0369-06959 | Comment submitted by M. Fong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6959 |
| 6960 | EPA-R10-OW-2017-0369-06960 | Comment submitted by I. Kaoosji | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6960 |
| 6961 | EPA-R10-OW-2017-0369-06961 | Comment submitted by S. Hobbs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6961 |
| 6962 | EPA-R10-OW-2017-0369-06962 | Comment submitted by N. Glover | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6962 |
| 6963 | EPA-R10-OW-2017-0369-06963 | Comment submitted by C. Beleny | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6963 |
| 6964 | EPA-R10-OW-2017-0369-06964 | Comment submitted by D. Sherba | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6964 |
| 6965 | EPA-R10-OW-2017-0369-06965 | Comment submitted by J. Kaltsas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6965 |
| 6966 | EPA-R10-OW-2017-0369-06966 | Comment submitted by A. Moizadeh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6966 |
| 6967 | EPA-R10-OW-2017-0369-06967 | Comment submitted by J. Gottlieb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6967 |
| 6968 | EPA-R10-OW-2017-0369-06968 | Comment submitted by C. L. Walker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6968 |
| 6969 | EPA-R10-OW-2017-0369-06969 | Comment submitted by J. Aaron | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6969 |
| 6970 | EPA-R10-OW-2017-0369-06970 | Comment submitted by S. Roll | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6970 |
| 6971 | EPA-R10-OW-2017-0369-06971 | Comment submitted by K. Bowman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6971 |
| 6972 | EPA-R10-OW-2017-0369-06972 | Comment submitted by M. Aurora | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6972 |
| 6973 | EPA-R10-OW-2017-0369-06973 | Comment submitted by T. Shelton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6973 |
| 6974 | EPA-R10-OW-2017-0369-06974 | Comment submitted by K. West | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6974 |
| 6975 | EPA-R10-OW-2017-0369-06975 | Comment submitted by J. Zora | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6975 |
| 6976 | EPA-R10-OW-2017-0369-06976 | Comment submitted by K. Geist | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6976 |
| 6977 | EPA-R10-OW-2017-0369-06977 | Comment submitted by P. Vansteenberghe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6977 |
| 6978 | EPA-R10-OW-2017-0369-06978 | Comment submitted by L. Jantzen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6978 |
| 6979 | EPA-R10-OW-2017-0369-06979 | Comment submitted by C. Howell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6979 |
| 6980 | EPA-R10-OW-2017-0369-06980 | Comment submitted by G. Meehan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6980 |
| 6981 | EPA-R10-OW-2017-0369-06981 | Comment submitted by K. Merrill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6981 |
| 6982 | EPA-R10-OW-2017-0369-06982 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6982 |
| 6983 | EPA-R10-OW-2017-0369-06983 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6983 |
| 6984 | EPA-R10-OW-2017-0369-06984 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6984 |
| 6985 | EPA-R10-OW-2017-0369-06985 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6985 |
| 6986 | EPA-R10-OW-2017-0369-06986 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6986 |
| 6987 | EPA-R10-OW-2017-0369-06987 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6987 |
| 6988 | EPA-R10-OW-2017-0369-06988 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6988 |
| 6989 | EPA-R10-OW-2017-0369-06989 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6989 |
| 6990 | EPA-R10-OW-2017-0369-06990 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6990 |
| 6991 | EPA-R10-OW-2017-0369-06991 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6991 |
| 6992 | EPA-R10-OW-2017-0369-06992 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6992 |
| 6993 | EPA-R10-OW-2017-0369-06993 | Comment submitted by M. A. Taylor | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6993 |
| 6994 | EPA-R10-OW-2017-0369-06994 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6994 |
| 6995 | EPA-R10-OW-2017-0369-06995 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6995 |
| 6996 | EPA-R10-OW-2017-0369-06996 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6996 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 6997 | EPA-R10-OW-2017-0369-06997 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6997 |
| 6998 | EPA-R10-OW-2017-0369-06998 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6998 |
| 6999 | EPA-R10-OW-2017-0369-06999 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-6999 |
| 7000 | EPA-R10-OW-2017-0369-07000 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7000 |
| 7001 | EPA-R10-OW-2017-0369-07001 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7001 |
| 7002 | EPA-R10-OW-2017-0369-07002 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7002 |
| 7003 | EPA-R10-OW-2017-0369-07003 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7003 |
| 7004 | EPA-R10-OW-2017-0369-07004 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7004 |
| 7005 | EPA-R10-OW-2017-0369-07005 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7005 |
| 7006 | EPA-R10-OW-2017-0369-07006 | Comment submitted by G. Schultz | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7006 |
| 7007 | EPA-R10-OW-2017-0369-07007 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7007 |
| 7008 | EPA-R10-OW-2017-0369-07008 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7008 |
| 7009 | EPA-R10-OW-2017-0369-07009 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7009 |
| 7010 | EPA-R10-OW-2017-0369-07010 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7010 |
| 7011 | EPA-R10-OW-2017-0369-07011 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7011 |
| 7012 | EPA-R10-OW-2017-0369-07012 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7012 |
| 7013 | EPA-R10-OW-2017-0369-07013 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7013 |
| 7014 | EPA-R10-OW-2017-0369-07014 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7014 |
| 7015 | EPA-R10-OW-2017-0369-07015 | Comment submitted by L. Miyawak | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7015 |
| 7016 | EPA-R10-OW-2017-0369-07016 | Comment submitted by A. Farrow | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7016 |
| 7017 | EPA-R10-OW-2017-0369-07017 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7017 |
| 7018 | EPA-R10-OW-2017-0369-07018 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7018 |
| 7019 | EPA-R10-OW-2017-0369-07019 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7019 |
| 7020 | EPA-R10-OW-2017-0369-07020 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7020 |
| 7021 | EPA-R10-OW-2017-0369-07021 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7021 |
| 7022 | EPA-R10-OW-2017-0369-07022 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7022 |
| 7023 | EPA-R10-OW-2017-0369-07023 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7023 |
| 7024 | EPA-R10-OW-2017-0369-07024 | Comment submitted by E. J. Morris | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7024 |
| 7025 | EPA-R10-OW-2017-0369-07025 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7025 |
| 7026 | EPA-R10-OW-2017-0369-07026 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7026 |
| 7027 | EPA-R10-OW-2017-0369-07027 | Comment submitted by A. Kessell | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7027 |
| 7028 | EPA-R10-OW-2017-0369-07028 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7028 |
| 7029 | EPA-R10-OW-2017-0369-07029 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7029 |
| 7030 | EPA-R10-OW-2017-0369-07030 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7030 |
| 7031 | EPA-R10-OW-2017-0369-07031 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7031 |
| 7032 | EPA-R10-OW-2017-0369-07032 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7032 |
| 7033 | EPA-R10-OW-2017-0369-07033 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7033 |
| 7034 | EPA-R10-OW-2017-0369-07034 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7034 |
| 7035 | EPA-R10-OW-2017-0369-07035 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7035 |
| 7036 | EPA-R10-OW-2017-0369-07036 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7036 |
| 7037 | EPA-R10-OW-2017-0369-07037 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7037 |
| 7038 | EPA-R10-OW-2017-0369-07038 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7038 |
| 7039 | EPA-R10-OW-2017-0369-07039 | Comment submitted by J. Farrow | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7039 |
| 7040 | EPA-R10-OW-2017-0369-07040 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7040 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7041 | EPA-R10-OW-2017-0369-07041 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7041 |
| 7042 | EPA-R10-OW-2017-0369-07042 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7042 |
| 7043 | EPA-R10-OW-2017-0369-07043 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7043 |
| 7044 | EPA-R10-OW-2017-0369-07044 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7044 |
| 7045 | EPA-R10-OW-2017-0369-07045 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7045 |
| 7046 | EPA-R10-OW-2017-0369-07046 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7046 |
| 7047 | EPA-R10-OW-2017-0369-07047 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7047 |
| 7048 | EPA-R10-OW-2017-0369-07048 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7048 |
| 7049 | EPA-R10-OW-2017-0369-07049 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7049 |
| 7050 | EPA-R10-OW-2017-0369-07050 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7050 |
| 7051 | EPA-R10-OW-2017-0369-07051 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7051 |
| 7052 | EPA-R10-OW-2017-0369-07052 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7052 |
| 7053 | EPA-R10-OW-2017-0369-07053 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7053 |
| 7054 | EPA-R10-OW-2017-0369-07054 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7054 |
| 7055 | EPA-R10-OW-2017-0369-07055 | Comment submitted by K. Flanagan | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7055 |
| 7056 | EPA-R10-OW-2017-0369-07056 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7056 |
| 7057 | EPA-R10-OW-2017-0369-07057 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7057 |
| 7058 | EPA-R10-OW-2017-0369-07058 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7058 |
| 7059 | EPA-R10-OW-2017-0369-07059 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7059 |
| 7060 | EPA-R10-OW-2017-0369-07060 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7060 |
| 7061 | EPA-R10-OW-2017-0369-07061 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7061 |
| 7062 | EPA-R10-OW-2017-0369-07062 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7062 |
| 7063 | EPA-R10-OW-2017-0369-07063 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7063 |
| 7064 | EPA-R10-OW-2017-0369-07064 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7064 |
| 7065 | EPA-R10-OW-2017-0369-07065 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7065 |
| 7066 | EPA-R10-OW-2017-0369-07066 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7066 |
| 7067 | EPA-R10-OW-2017-0369-07067 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7067 |
| 7068 | EPA-R10-OW-2017-0369-07068 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7068 |
| 7069 | EPA-R10-OW-2017-0369-07069 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7069 |
| 7070 | EPA-R10-OW-2017-0369-07070 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7070 |
| 7071 | EPA-R10-OW-2017-0369-07071 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7071 |
| 7072 | EPA-R10-OW-2017-0369-07072 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7072 |
| 7073 | EPA-R10-OW-2017-0369-07073 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7073 |
| 7074 | EPA-R10-OW-2017-0369-07074 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7074 |
| 7075 | EPA-R10-OW-2017-0369-07075 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7075 |
| 7076 | EPA-R10-OW-2017-0369-07076 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7076 |
| 7077 | EPA-R10-OW-2017-0369-07077 | Comment submitted by M. Lang | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7077 |
| 7078 | EPA-R10-OW-2017-0369-07078 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7078 |
| 7079 | EPA-R10-OW-2017-0369-07079 | Comment submitted by D. Frank | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7079 |
| 7080 | EPA-R10-OW-2017-0369-07080 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7080 |
| 7081 | EPA-R10-OW-2017-0369-07081 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7081 |
| 7082 | EPA-R10-OW-2017-0369-07082 | Comment submitted by M. Turley | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7082 |
| 7083 | EPA-R10-OW-2017-0369-07083 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7083 |
| 7084 | EPA-R10-OW-2017-0369-07084 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7084 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7085 | EPA-R10-OW-2017-0369-07085 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7085 |
| 7086 | EPA-R10-OW-2017-0369-07086 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7086 |
| 7087 | EPA-R10-OW-2017-0369-07087 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7087 |
| 7088 | EPA-R10-OW-2017-0369-07088 | Comment submitted by Hunter (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7088 |
| 7089 | EPA-R10-OW-2017-0369-07089 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7089 |
| 7090 | EPA-R10-OW-2017-0369-07090 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7090 |
| 7091 | EPA-R10-OW-2017-0369-07091 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7091 |
| 7092 | EPA-R10-OW-2017-0369-07092 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7092 |
| 7093 | EPA-R10-OW-2017-0369-07093 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7093 |
| 7094 | EPA-R10-OW-2017-0369-07094 | Comment submitted by J. Bito | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7094 |
| 7095 | EPA-R10-OW-2017-0369-07095 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7095 |
| 7096 | EPA-R10-OW-2017-0369-07096 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7096 |
| 7097 | EPA-R10-OW-2017-0369-07097 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7097 |
| 7098 | EPA-R10-OW-2017-0369-07098 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7098 |
| 7099 | EPA-R10-OW-2017-0369-07099 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7099 |
| 7100 | EPA-R10-OW-2017-0369-07100 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7100 |
| 7101 | EPA-R10-OW-2017-0369-07101 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7101 |
| 7102 | EPA-R10-OW-2017-0369-07102 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7102 |
| 7103 | EPA-R10-OW-2017-0369-07103 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7103 |
| 7104 | EPA-R10-OW-2017-0369-07104 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7104 |
| 7105 | EPA-R10-OW-2017-0369-07105 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7105 |
| 7106 | EPA-R10-OW-2017-0369-07106 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7106 |
| 7107 | EPA-R10-OW-2017-0369-07107 | Comment submitted by M. Miller | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7107 |
| 7108 | EPA-R10-OW-2017-0369-07108 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7108 |
| 7109 | EPA-R10-OW-2017-0369-07109 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7109 |
| 7110 | EPA-R10-OW-2017-0369-07110 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7110 |
| 7111 | EPA-R10-OW-2017-0369-07111 | Anonymous Public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7111 |
| 7112 | EPA-R10-OW-2017-0369-07112 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7112 |
| 7113 | EPA-R10-OW-2017-0369-07113 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7113 |
| 7114 | EPA-R10-OW-2017-0369-07114 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7114 |
| 7115 | EPA-R10-OW-2017-0369-07115 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7115 |
| 7116 | EPA-R10-OW-2017-0369-07116 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7116 |
| 7117 | EPA-R10-OW-2017-0369-07117 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7117 |
| 7118 | EPA-R10-OW-2017-0369-07118 | Anonymous Public Comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7118 |
| 7119 | EPA-R10-OW-2017-0369-07119 | Comment on EPA-R10-OW-2017-0369-0001 | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7119 |
| 7120 | EPA-R10-OW-2017-0369-07120 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7120 |
| 7121 | EPA-R10-OW-2017-0369-07121 | Comment submitted by M. Starrett | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7121 |
| 7122 | EPA-R10-OW-2017-0369-07122 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7122 |
| 7123 | EPA-R10-OW-2017-0369-07123 | Comment submitted by Laurie Rich, Executive Director, David Brower Center | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7123 |
| 7124 | EPA-R10-OW-2017-0369-07124 | Comment submitted by J. O'Neil | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7124 |
| 7125 | EPA-R10-OW-2017-0369-07125 | Comment submitted by G. Huth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7125 |
| 7126 | EPA-R10-OW-2017-0369-07126 | Comment submitted by D. Wonio | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7126 |
| 7127 | EPA-R10-OW-2017-0369-07127 | Comment submitted by M. O'Neill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7127 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7128 | EPA-R10-OW-2017-0369-07128 | Comment submitted by K. Strelow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7128 |
| 7129 | EPA-R10-OW-2017-0369-07129 | Comment submitted by C. Adamyk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7129 |
| 7130 | EPA-R10-OW-2017-0369-07130 | Comment submitted by V. Lis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7130 |
| 7131 | EPA-R10-OW-2017-0369-07131 | Comment submitted by J. Puntasecca | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7131 |
| 7132 | EPA-R10-OW-2017-0369-07132 | Comment submitted by A. Lusby-Denham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7132 |
| 7133 | EPA-R10-OW-2017-0369-07133 | Comment submitted by M. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7133 |
| 7134 | EPA-R10-OW-2017-0369-07134 | Comment submitted by J. Van Pelt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7134 |
| 7135 | EPA-R10-OW-2017-0369-07135 | Comment submitted by B. D. Olson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7135 |
| 7136 | EPA-R10-OW-2017-0369-07136 | Comment submitted by J. Hackos | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7136 |
| 7137 | EPA-R10-OW-2017-0369-07137 | Comment submitted by S. O'Neil | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7137 |
| 7138 | EPA-R10-OW-2017-0369-07138 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7138 |
| 7139 | EPA-R10-OW-2017-0369-07139 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7139 |
| 7140 | EPA-R10-OW-2017-0369-07140 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7140 |
| 7141 | EPA-R10-OW-2017-0369-07141 | Comment submitted by Travis Anderson, Gilder, Gagnon Howe & Co. LLC | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7141 |
| 7142 | EPA-R10-OW-2017-0369-07142 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7142 |
| 7143 | EPA-R10-OW-2017-0369-07143 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7143 |
| 7144 | EPA-R10-OW-2017-0369-07144 | Comment submitted by J. Bradin | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7144 |
| 7145 | EPA-R10-OW-2017-0369-07145 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7145 |
| 7146 | EPA-R10-OW-2017-0369-07146 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7146 |
| 7147 | EPA-R10-OW-2017-0369-07147 | Comment submitted by M. A. Graber | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7147 |
| 7148 | EPA-R10-OW-2017-0369-07148 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7148 |
| 7149 | EPA-R10-OW-2017-0369-07149 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7149 |
| 7150 | EPA-R10-OW-2017-0369-07150 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7150 |
| 7151 | EPA-R10-OW-2017-0369-07151 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7151 |
| 7152 | EPA-R10-OW-2017-0369-07152 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7152 |
| 7153 | EPA-R10-OW-2017-0369-07153 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7153 |
| 7154 | EPA-R10-OW-2017-0369-07154 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7154 |
| 7155 | EPA-R10-OW-2017-0369-07155 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7155 |
| 7156 | EPA-R10-OW-2017-0369-07156 | Comment submitted by A. Roche | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7156 |
| 7157 | EPA-R10-OW-2017-0369-07157 | Comment submitted by G. Goto | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7157 |
| 7158 | EPA-R10-OW-2017-0369-07158 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7158 |
| 7159 | EPA-R10-OW-2017-0369-07159 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7159 |
| 7160 | EPA-R10-OW-2017-0369-07160 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7160 |
| 7161 | EPA-R10-OW-2017-0369-07161 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7161 |
| 7162 | EPA-R10-OW-2017-0369-07162 | Comment submitted by C. J. Ross | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7162 |
| 7163 | EPA-R10-OW-2017-0369-07163 | Comment submitted by J. Wittkop | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7163 |
| 7164 | EPA-R10-OW-2017-0369-07164 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7164 |
| 7165 | EPA-R10-OW-2017-0369-07165 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7165 |
| 7166 | EPA-R10-OW-2017-0369-07166 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7166 |
| 7167 | EPA-R10-OW-2017-0369-07167 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7167 |
| 7168 | EPA-R10-OW-2017-0369-07168 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7168 |
| 7169 | EPA-R10-OW-2017-0369-07169 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7169 |
| 7170 | EPA-R10-OW-2017-0369-07170 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7170 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7171 | EPA-R10-OW-2017-0369-07171 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7171 |
| 7172 | EPA-R10-OW-2017-0369-07172 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7172 |
| 7173 | EPA-R10-OW-2017-0369-07173 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7173 |
| 7174 | EPA-R10-OW-2017-0369-07174 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7174 |
| 7175 | EPA-R10-OW-2017-0369-07175 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7175 |
| 7176 | EPA-R10-OW-2017-0369-07176 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7176 |
| 7177 | EPA-R10-OW-2017-0369-07177 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7177 |
| 7178 | EPA-R10-OW-2017-0369-07178 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7178 |
| 7179 | EPA-R10-OW-2017-0369-07179 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7179 |
| 7180 | EPA-R10-OW-2017-0369-07180 | Comment submitted by S. Goldstein | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7180 |
| 7181 | EPA-R10-OW-2017-0369-07181 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7181 |
| 7182 | EPA-R10-OW-2017-0369-07182 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7182 |
| 7183 | EPA-R10-OW-2017-0369-07183 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7183 |
| 7184 | EPA-R10-OW-2017-0369-07184 | Comment submitted by Carol Hoover, Director & Treasurer, Eyak Preservation Council (EPC) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7184 |
| 7185 | EPA-R10-OW-2017-0369-07185 | Comment submitted by Melissa Samet, Senior Water Resources Counsel, National Wildlife Federation (NWF) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7185 |
| 7186 | EPA-R10-OW-2017-0369-07186 | Comment submitted by Jim Adams, Alaska Regional Director, National Parks Conservation Association | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7186 |
| 7187 | EPA-R10-OW-2017-0369-07187 | Comment submitted by Alfred Demientieff, First Chief, Holy Cross Village Council | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7187 |
| 7188 | EPA-R10-OW-2017-0369-07188 | Comment submitted by Edward Nicholai, Vice Chair, Atmautluak Traditional Council (ATC) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7188 |
| 7189 | EPA-R10-OW-2017-0369-07189 | Comment submitted by Jennifer Yeoman, Council Chairperson, Kenaitze Indian Tribe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7189 |
| 7190 | EPA-R10-OW-2017-0369-07190 | Comment submitted by Michael A. Jimmy, President, Chuloonawick Native Village | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7190 |
| 7191 | EPA-R10-OW-2017-0369-07191 | Comment submitted by John Fulton, Manager, Bristol Bay Borough | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7191 |
| 7192 | EPA-R10-OW-2017-0369-07192 | Comment submitted by Richard Oliver, Tribal President, Wrangell Cooperative Association (WCA) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7192 |
| 7193 | EPA-R10-OW-2017-0369-07193 | Comment submitted by M. Irwin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7193 |
| 7194 | EPA-R10-OW-2017-0369-07194 | Comment submitted by P. Nelson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7194 |
| 7195 | EPA-R10-OW-2017-0369-07195 | Comment submitted by J. Godsoe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7195 |
| 7196 | EPA-R10-OW-2017-0369-07196 | Comment submitted by P. Baker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7196 |
| 7197 | EPA-R10-OW-2017-0369-07197 | Comment submitted by Adrian Slade | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7197 |
| 7198 | EPA-R10-OW-2017-0369-07198 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7198 |
| 7199 | EPA-R10-OW-2017-0369-07199 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7199 |
| 7200 | EPA-R10-OW-2017-0369-07200 | Comment submitted by J. S. Sonin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7200 |
| 7201 | EPA-R10-OW-2017-0369-07201 | Comment submitted by J. Fries | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7201 |
| 7202 | EPA-R10-OW-2017-0369-07202 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7202 |
| 7203 | EPA-R10-OW-2017-0369-07203 | Comment submitted by M. Friccero | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7203 |
| 7204 | EPA-R10-OW-2017-0369-07204 | Comment submitted by J. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7204 |
| 7205 | EPA-R10-OW-2017-0369-07205 | Comment submitted by T. Kovalicky | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7205 |
| 7206 | EPA-R10-OW-2017-0369-07206 | Comment submitted by K. Hyzy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7206 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7207 | EPA-R10-OW-2017-0369-07207 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7207 |
| 7208 | EPA-R10-OW-2017-0369-07208 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7208 |
| 7209 | EPA-R10-OW-2017-0369-07209 | Comment submitted by R. Hart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7209 |
| 7210 | EPA-R10-OW-2017-0369-07210 | Comment submitted by M. C. Lent | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7210 |
| 7211 | EPA-R10-OW-2017-0369-07211 | Comment submitted by B. Bickford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7211 |
| 7212 | EPA-R10-OW-2017-0369-07212 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7212 |
| 7213 | EPA-R10-OW-2017-0369-07213 | Comment submitted by S. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7213 |
| 7214 | EPA-R10-OW-2017-0369-07214 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7214 |
| 7215 | EPA-R10-OW-2017-0369-07215 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7215 |
| 7216 | EPA-R10-OW-2017-0369-07216 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7216 |
| 7217 | EPA-R10-OW-2017-0369-07217 | Comment submitted by Randy R. (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7217 |
| 7218 | EPA-R10-OW-2017-0369-07218 | Comment submitted by M. Marks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7218 |
| 7219 | EPA-R10-OW-2017-0369-07219 | Comment submitted by J. Delong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7219 |
| 7220 | EPA-R10-OW-2017-0369-07220 | Comment submitted by J. Throne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7220 |
| 7221 | EPA-R10-OW-2017-0369-07221 | Comment submitted by M. Gigliotti | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7221 |
| 7222 | EPA-R10-OW-2017-0369-07222 | Comment submitted by R. Sheridan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7222 |
| 7223 | EPA-R10-OW-2017-0369-07223 | Comment submitted by S. W. Costello III | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7223 |
| 7224 | EPA-R10-OW-2017-0369-07224 | Comment submitted by B. T. Ruggles | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7224 |
| 7225 | EPA-R10-OW-2017-0369-07225 | Comment submitted by R. E. Kellogg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7225 |
| 7226 | EPA-R10-OW-2017-0369-07226 | Comment submitted by A. Carroll | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7226 |
| 7227 | EPA-R10-OW-2017-0369-07227 | Comment submitted by John MacKinnon, Executive Director, Associated General Contractors of Alaska (AGC) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7227 |
| 7228 | EPA-R10-OW-2017-0369-07228 | Comment submitted by Vivian Mendenhall, Conservation Chair and member of the Board, Anchorage Audubon Society (AAS) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7228 |
| 7229 | EPA-R10-OW-2017-0369-07229 | Comment submitted by Geoffrey Y. Parker, Counsel on behalf  EkwokVillage Council (EVC) and Bristol Bay Fishermen's Association (BBFA) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7229 |
| 7230 | EPA-R10-OW-2017-0369-07230 | Comment submitted by B. DeCino | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7230 |
| 7231 | EPA-R10-OW-2017-0369-07231 | Comment submitted by Steven C. Borell, Owner, Borell Consulting Services LLC | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7231 |
| 7232 | EPA-R10-OW-2017-0369-07232 | Comment submitted by City Council, City of Port Heiden, Alaska | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7232 |
| 7233 | EPA-R10-OW-2017-0369-07233 | Comment submitted by Bob Shavelson, Inletkeeper | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7233 |
| 7234 | EPA-R10-OW-2017-0369-07234 | Comment submitted by J. Ohara | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7234 |
| 7235 | EPA-R10-OW-2017-0369-07235 | Comment submitted by K. Schneider | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7235 |
| 7236 | EPA-R10-OW-2017-0369-07236 | Comment submitted by S. Ruberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7236 |
| 7237 | EPA-R10-OW-2017-0369-07237 | Comment submitted by M. Oishi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7237 |
| 7238 | EPA-R10-OW-2017-0369-07238 | Comment submitted by F. Brezina | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7238 |
| 7239 | EPA-R10-OW-2017-0369-07239 | Comment submitted by E. Rood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7239 |
| 7240 | EPA-R10-OW-2017-0369-07240 | Comment submitted by R. Bullard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7240 |
| 7241 | EPA-R10-OW-2017-0369-07241 | Comment submitted by B. Bragg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7241 |
| 7242 | EPA-R10-OW-2017-0369-07242 | Comment submitted by C. Woestwin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7242 |
| 7243 | EPA-R10-OW-2017-0369-07243 | Comment submitted by submitted by C. Moore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7243 |
| 7244 | EPA-R10-OW-2017-0369-07244 | Comment submitted by D. Meeker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7244 |
| 7245 | EPA-R10-OW-2017-0369-07245 | Comment submitted by G. Jordan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7245 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7246 | EPA-R10-OW-2017-0369-07246 | Comment submitted by E. Lydick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7246 |
| 7247 | EPA-R10-OW-2017-0369-07247 | Comment submitted by N. Buechler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7247 |
| 7248 | EPA-R10-OW-2017-0369-07248 | Comment submitted by R. Barthelson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7248 |
| 7249 | EPA-R10-OW-2017-0369-07249 | Comment submitted by J. Fleming | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7249 |
| 7250 | EPA-R10-OW-2017-0369-07250 | Comment submitted by T. McGuire | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7250 |
| 7251 | EPA-R10-OW-2017-0369-07251 | Comment submitted by K. Kirkby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7251 |
| 7252 | EPA-R10-OW-2017-0369-07252 | Comment submitted by J. S. Wood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7252 |
| 7253 | EPA-R10-OW-2017-0369-07253 | Comment submitted by K. Tuddenham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7253 |
| 7254 | EPA-R10-OW-2017-0369-07254 | Comment submitted by B. Santana | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7254 |
| 7255 | EPA-R10-OW-2017-0369-07255 | Comment submitted by B. Asmus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7255 |
| 7256 | EPA-R10-OW-2017-0369-07256 | Comment submitted by G. and E. Sheridan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7256 |
| 7257 | EPA-R10-OW-2017-0369-07257 | Comment submitted by M. Valentine | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7257 |
| 7258 | EPA-R10-OW-2017-0369-07258 | Comment submitted by E. Willams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7258 |
| 7259 | EPA-R10-OW-2017-0369-07259 | Comment submitted by S. Whitley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7259 |
| 7260 | EPA-R10-OW-2017-0369-07260 | Comment submitted by A. Polizzi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7260 |
| 7261 | EPA-R10-OW-2017-0369-07261 | Comment submitted by Budd Gould, President, Anthony's Restaurants | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7261 |
| 7262 | EPA-R10-OW-2017-0369-07262 | Comment submitted by R. Marshall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7262 |
| 7263 | EPA-R10-OW-2017-0369-07263 | Comment submitted by K. Kvinge | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7263 |
| 7264 | EPA-R10-OW-2017-0369-07264 | Comment submitted by T. Quinton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7264 |
| 7265 | EPA-R10-OW-2017-0369-07265 | Comment submitted by D. DeShazo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7265 |
| 7266 | EPA-R10-OW-2017-0369-07266 | Comment submitted by J. Witmer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7266 |
| 7267 | EPA-R10-OW-2017-0369-07267 | Comment submitted by J. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7267 |
| 7268 | EPA-R10-OW-2017-0369-07268 | Comment submitted by MG | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7268 |
| 7269 | EPA-R10-OW-2017-0369-07269 | Comment submitted by C. Singler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7269 |
| 7270 | EPA-R10-OW-2017-0369-07270 | Comment submitted by L. Holter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7270 |
| 7271 | EPA-R10-OW-2017-0369-07271 | Comment submitted by B. Ramsey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7271 |
| 7272 | EPA-R10-OW-2017-0369-07272 | Comment submitted by S. Moberly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7272 |
| 7273 | EPA-R10-OW-2017-0369-07273 | Comment submitted by D. Travelstead | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7273 |
| 7274 | EPA-R10-OW-2017-0369-07274 | Comment submitted by P. Stratton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7274 |
| 7275 | EPA-R10-OW-2017-0369-07275 | Comment submitted by B. Ray | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7275 |
| 7276 | EPA-R10-OW-2017-0369-07276 | Comment submitted by L. Goodman- Allwright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7276 |
| 7277 | EPA-R10-OW-2017-0369-07277 | Comment submitted by D. Poling | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7277 |
| 7278 | EPA-R10-OW-2017-0369-07278 | Comment submitted by D. DePaulo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7278 |
| 7279 | EPA-R10-OW-2017-0369-07279 | Comment submitted by K. Sarns-Irwin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7279 |
| 7280 | EPA-R10-OW-2017-0369-07280 | Comment submitted by D. Wessing | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7280 |
| 7281 | EPA-R10-OW-2017-0369-07281 | Comment submitted by S. Bishop | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7281 |
| 7282 | EPA-R10-OW-2017-0369-07282 | Comment submitted by S. Cohen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7282 |
| 7283 | EPA-R10-OW-2017-0369-07283 | Comment submitted by R. Jenkins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7283 |
| 7284 | EPA-R10-OW-2017-0369-07284 | Comment submitted by L. Moss | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7284 |
| 7285 | EPA-R10-OW-2017-0369-07285 | Comment submitted by W. Helkenn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7285 |
| 7286 | EPA-R10-OW-2017-0369-07286 | Comment submitted by G. Munther | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7286 |
| 7287 | EPA-R10-OW-2017-0369-07287 | Comment submitted by R. Bevers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7287 |
| 7288 | EPA-R10-OW-2017-0369-07288 | Comment submitted by K. Toms | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7288 |
| 7289 | EPA-R10-OW-2017-0369-07289 | Comment submitted by A. Derry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7289 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7290 | EPA-R10-OW-2017-0369-07290 | Comment submitted by D. Murphy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7290 |
| 7291 | EPA-R10-OW-2017-0369-07291 | Comment submitted by B. Russel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7291 |
| 7292 | EPA-R10-OW-2017-0369-07292 | Comment submitted by BK | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7292 |
| 7293 | EPA-R10-OW-2017-0369-07293 | Comment submitted by B. Deml | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7293 |
| 7294 | EPA-R10-OW-2017-0369-07294 | Comment submitted by B. Hixenbaugh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7294 |
| 7295 | EPA-R10-OW-2017-0369-07295 | Comment submitted by C. Stanberry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7295 |
| 7296 | EPA-R10-OW-2017-0369-07296 | Comment submitted by R. Kellog | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7296 |
| 7297 | EPA-R10-OW-2017-0369-07297 | Comment submitted by T. R. Martin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7297 |
| 7298 | EPA-R10-OW-2017-0369-07298 | Comment submitted by R. Herron | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7298 |
| 7299 | EPA-R10-OW-2017-0369-07299 | Comment submitted by A. Crum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7299 |
| 7300 | EPA-R10-OW-2017-0369-07300 | Comment submitted by P. Bruton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7300 |
| 7301 | EPA-R10-OW-2017-0369-07301 | Comment submitted by M. James | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7301 |
| 7302 | EPA-R10-OW-2017-0369-07302 | Comment submitted by M. van Roojen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7302 |
| 7303 | EPA-R10-OW-2017-0369-07303 | Comment submitted by B. S. Lloyd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7303 |
| 7304 | EPA-R10-OW-2017-0369-07304 | Comment submitted by M. Massey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7304 |
| 7305 | EPA-R10-OW-2017-0369-07305 | Comment submitted by K. Tyler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7305 |
| 7306 | EPA-R10-OW-2017-0369-07306 | Comment submitted by C. wuebben | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7306 |
| 7307 | EPA-R10-OW-2017-0369-07307 | Comment submitted by W. Cowart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7307 |
| 7308 | EPA-R10-OW-2017-0369-07308 | Comment submitted by J. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7308 |
| 7309 | EPA-R10-OW-2017-0369-07309 | Comment submitted by W. C. Trimble Jr. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7309 |
| 7310 | EPA-R10-OW-2017-0369-07310 | Comment submitted by M. Walker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7310 |
| 7311 | EPA-R10-OW-2017-0369-07311 | Comment submitted by P. T. Regan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7311 |
| 7312 | EPA-R10-OW-2017-0369-07312 | Comment submitted by R. M. Glover II | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7312 |
| 7313 | EPA-R10-OW-2017-0369-07313 | Comment submitted by H. Freiberg III | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7313 |
| 7314 | EPA-R10-OW-2017-0369-07314 | Comment submitted by D. Bell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7314 |
| 7315 | EPA-R10-OW-2017-0369-07315 | Comment submitted by B. Woodward | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7315 |
| 7316 | EPA-R10-OW-2017-0369-07316 | Comment submitted by L. Shauger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7316 |
| 7317 | EPA-R10-OW-2017-0369-07317 | Comment submitted by J. Parrish | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7317 |
| 7318 | EPA-R10-OW-2017-0369-07318 | Comment submitted by M. Schmidt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7318 |
| 7319 | EPA-R10-OW-2017-0369-07319 | Comment submitted by C. Kopczynski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7319 |
| 7320 | EPA-R10-OW-2017-0369-07320 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7320 |
| 7321 | EPA-R10-OW-2017-0369-07321 | Comment submitted by C. Bickley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7321 |
| 7322 | EPA-R10-OW-2017-0369-07322 | Comment submitted by Kaitlyn (No surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7322 |
| 7323 | EPA-R10-OW-2017-0369-07323 | Comment submitted by K. Gloeckler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7323 |
| 7324 | EPA-R10-OW-2017-0369-07324 | Comment submitted by J. S. Roth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7324 |
| 7325 | EPA-R10-OW-2017-0369-07325 | Comment submitted by D. Chambers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7325 |
| 7326 | EPA-R10-OW-2017-0369-07326 | Comment submitted by T. Douglas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7326 |
| 7327 | EPA-R10-OW-2017-0369-07327 | Comment submitted by J. Eliuk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7327 |
| 7328 | EPA-R10-OW-2017-0369-07328 | Comment submitted by C. Davis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7328 |
| 7329 | EPA-R10-OW-2017-0369-07329 | Comment submitted by D. Atcheson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7329 |
| 7330 | EPA-R10-OW-2017-0369-07330 | Comment submitted by J. Ross | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7330 |
| 7331 | EPA-R10-OW-2017-0369-07331 | Comment submitted by J. Grulich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7331 |
| 7332 | EPA-R10-OW-2017-0369-07332 | Comment submitted by Mark Hefner, Sr Staff Technology Solutions \| Business Enterprise Solutions, Charles Schwab & Co., Inc. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7332 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7333 | EPA-R10-OW-2017-0369-07333 | Comment submitted by W. Baechler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7333 |
| 7334 | EPA-R10-OW-2017-0369-07334 | Comment submitted by K. Luther | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7334 |
| 7335 | EPA-R10-OW-2017-0369-07335 | Comment submitted by J. K. Spencer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7335 |
| 7336 | EPA-R10-OW-2017-0369-07336 | Comment submitted by J. Kies | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7336 |
| 7337 | EPA-R10-OW-2017-0369-07337 | Comment submitted by S. Baechler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7337 |
| 7338 | EPA-R10-OW-2017-0369-07338 | Comment submitted by R. France | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7338 |
| 7339 | EPA-R10-OW-2017-0369-07339 | Comment submitted by B. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7339 |
| 7340 | EPA-R10-OW-2017-0369-07340 | Comment submitted by E. Wittry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7340 |
| 7341 | EPA-R10-OW-2017-0369-07341 | Comment submitted by R. Merrilees | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7341 |
| 7342 | EPA-R10-OW-2017-0369-07342 | Comment submitted by L. Knutsen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7342 |
| 7343 | EPA-R10-OW-2017-0369-07343 | Comment submitted by J. Fair | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7343 |
| 7344 | EPA-R10-OW-2017-0369-07344 | Comment submitted by J. Stertzbach | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7344 |
| 7345 | EPA-R10-OW-2017-0369-07345 | Comment submitted by J. Alvis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7345 |
| 7346 | EPA-R10-OW-2017-0369-07346 | Comment submitted by A. Lum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7346 |
| 7347 | EPA-R10-OW-2017-0369-07347 | Comment submitted by D. Carrothers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7347 |
| 7348 | EPA-R10-OW-2017-0369-07348 | Comment submitted by F. Nelius | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7348 |
| 7349 | EPA-R10-OW-2017-0369-07349 | Comment submitted by H. Lamb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7349 |
| 7350 | EPA-R10-OW-2017-0369-07350 | Comment submitted by A. Gayton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7350 |
| 7351 | EPA-R10-OW-2017-0369-07351 | Comment submitted by T. Lance | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7351 |
| 7352 | EPA-R10-OW-2017-0369-07352 | Comment submitted by B. C. Reed | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7352 |
| 7353 | EPA-R10-OW-2017-0369-07353 | Comment submitted by J. Lusher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7353 |
| 7354 | EPA-R10-OW-2017-0369-07354 | Comment submitted by T. Atwood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7354 |
| 7355 | EPA-R10-OW-2017-0369-07355 | Comment submitted by C. Simpson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7355 |
| 7356 | EPA-R10-OW-2017-0369-07356 | Comment submitted by F. Chouinard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7356 |
| 7357 | EPA-R10-OW-2017-0369-07357 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7357 |
| 7358 | EPA-R10-OW-2017-0369-07358 | Comment submitted by R. Castellanos | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7358 |
| 7359 | EPA-R10-OW-2017-0369-07359 | Comment submitted by B. Stompe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7359 |
| 7360 | EPA-R10-OW-2017-0369-07360 | Comment submitted by M. Atkinson-Adams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7360 |
| 7361 | EPA-R10-OW-2017-0369-07361 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7361 |
| 7362 | EPA-R10-OW-2017-0369-07362 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7362 |
| 7363 | EPA-R10-OW-2017-0369-07363 | Comment submitted by T. Mager | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7363 |
| 7364 | EPA-R10-OW-2017-0369-07364 | Comment submitted by D. Hammes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7364 |
| 7365 | EPA-R10-OW-2017-0369-07365 | Comment submitted by J. Garcia | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7365 |
| 7366 | EPA-R10-OW-2017-0369-07366 | Comment submitted by J. Armstrong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7366 |
| 7367 | EPA-R10-OW-2017-0369-07367 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7367 |
| 7368 | EPA-R10-OW-2017-0369-07368 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7368 |
| 7369 | EPA-R10-OW-2017-0369-07369 | Comment submitted by J. Butto | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7369 |
| 7370 | EPA-R10-OW-2017-0369-07370 | Comment submitted by D. Bullington | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7370 |
| 7371 | EPA-R10-OW-2017-0369-07371 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7371 |
| 7372 | EPA-R10-OW-2017-0369-07372 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7372 |
| 7373 | EPA-R10-OW-2017-0369-07373 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7373 |
| 7374 | EPA-R10-OW-2017-0369-07374 | Comment submitted by J. Brodie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7374 |
| 7375 | EPA-R10-OW-2017-0369-07375 | Comment submitted by D. Raudabaugh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7375 |
| 7376 | EPA-R10-OW-2017-0369-07376 | Comment submitted by A. Donato | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7376 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7377 | EPA-R10-OW-2017-0369-07377 | Comment submitted by D. Fussell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7377 |
| 7378 | EPA-R10-OW-2017-0369-07378 | Comment submitted by C. Schmidt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7378 |
| 7379 | EPA-R10-OW-2017-0369-07379 | Comment submitted by S. Funk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7379 |
| 7380 | EPA-R10-OW-2017-0369-07380 | Comment submitted by C. Christensen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7380 |
| 7381 | EPA-R10-OW-2017-0369-07381 | Comment submitted by W. Peterson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7381 |
| 7382 | EPA-R10-OW-2017-0369-07382 | Comment submitted by J. Dindo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7382 |
| 7383 | EPA-R10-OW-2017-0369-07383 | Comment submitted by M. Warren | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7383 |
| 7384 | EPA-R10-OW-2017-0369-07384 | Comment submitted by J. Mandelin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7384 |
| 7385 | EPA-R10-OW-2017-0369-07385 | Comment submitted by V. Roman Jr. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7385 |
| 7386 | EPA-R10-OW-2017-0369-07386 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7386 |
| 7387 | EPA-R10-OW-2017-0369-07387 | Comment submitted by D. Schmidt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7387 |
| 7388 | EPA-R10-OW-2017-0369-07388 | Comment submitted by R. Headrick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7388 |
| 7389 | EPA-R10-OW-2017-0369-07389 | Comment submitted by J. Lee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7389 |
| 7390 | EPA-R10-OW-2017-0369-07390 | Comment submitted by C. Fuller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7390 |
| 7391 | EPA-R10-OW-2017-0369-07391 | Comment submitted by R. J. Randazzo Sr. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7391 |
| 7392 | EPA-R10-OW-2017-0369-07392 | Comment submitted by J. Poulson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7392 |
| 7393 | EPA-R10-OW-2017-0369-07393 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7393 |
| 7394 | EPA-R10-OW-2017-0369-07394 | Comment submitted by D. Kuest | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7394 |
| 7395 | EPA-R10-OW-2017-0369-07395 | Comment submitted by P. J. Sullivan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7395 |
| 7396 | EPA-R10-OW-2017-0369-07396 | Comment submitted by A. Lam | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7396 |
| 7397 | EPA-R10-OW-2017-0369-07397 | Comment submitted by D. Goodwin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7397 |
| 7398 | EPA-R10-OW-2017-0369-07398 | Comment submitted by J. Thompson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7398 |
| 7399 | EPA-R10-OW-2017-0369-07399 | Comment submitted by F. Allegrezza | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7399 |
| 7400 | EPA-R10-OW-2017-0369-07400 | Comment submitted by Jonny C. (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7400 |
| 7401 | EPA-R10-OW-2017-0369-07401 | Comment submitted by C. Crist | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7401 |
| 7402 | EPA-R10-OW-2017-0369-07402 | Comment submitted by C. C. Armstrong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7402 |
| 7403 | EPA-R10-OW-2017-0369-07403 | Comment submitted by D. L. Asher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7403 |
| 7404 | EPA-R10-OW-2017-0369-07404 | Comment submitted by J. Kaden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7404 |
| 7405 | EPA-R10-OW-2017-0369-07405 | Comment submitted by A. Benkert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7405 |
| 7406 | EPA-R10-OW-2017-0369-07406 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7406 |
| 7407 | EPA-R10-OW-2017-0369-07407 | Comment submitted by D. Acevedo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7407 |
| 7408 | EPA-R10-OW-2017-0369-07408 | Comment submitted by J. Thompson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7408 |
| 7409 | EPA-R10-OW-2017-0369-07409 | Comment submitted by R. Ciobanasiu | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7409 |
| 7410 | EPA-R10-OW-2017-0369-07410 | Comment submitted by J. R Hance | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7410 |
| 7411 | EPA-R10-OW-2017-0369-07411 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7411 |
| 7412 | EPA-R10-OW-2017-0369-07412 | Comment submitted by Austin (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7412 |
| 7413 | EPA-R10-OW-2017-0369-07413 | Comment submitted by S. Mackey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7413 |
| 7414 | EPA-R10-OW-2017-0369-07414 | Comment submitted by N. Hillstrand | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7414 |
| 7415 | EPA-R10-OW-2017-0369-07415 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7415 |
| 7416 | EPA-R10-OW-2017-0369-07416 | Comment submitted by B. Rader | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7416 |
| 7417 | EPA-R10-OW-2017-0369-07417 | Comment submitted by S. Roderick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7417 |
| 7418 | EPA-R10-OW-2017-0369-07418 | Comment submitted by J. Tansey-Patron | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7418 |
| 7419 | EPA-R10-OW-2017-0369-07419 | Comment submitted by P. M. Ellsworth | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7419 |
| 7420 | EPA-R10-OW-2017-0369-07420 | Comment submitted by K. Hébert | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7420 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7421 | EPA-R10-OW-2017-0369-07421 | Comment submitted by M. Olympic | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7421 |
| 7422 | EPA-R10-OW-2017-0369-07422 | Comment submitted by R. Parrish | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7422 |
| 7423 | EPA-R10-OW-2017-0369-07423 | Comment submitted by B. Koenig | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7423 |
| 7424 | EPA-R10-OW-2017-0369-07424 | Comment submitted by D. Dutka | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7424 |
| 7425 | EPA-R10-OW-2017-0369-07425 | Comment submitted by B. Petaja | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7425 |
| 7426 | EPA-R10-OW-2017-0369-07426 | Comment submitted by J. Clark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7426 |
| 7427 | EPA-R10-OW-2017-0369-07427 | Comment submitted by B. Hunwick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7427 |
| 7428 | EPA-R10-OW-2017-0369-07428 | Comment submitted by E. Milligan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7428 |
| 7429 | EPA-R10-OW-2017-0369-07429 | Comment submitted by R. Oberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7429 |
| 7430 | EPA-R10-OW-2017-0369-07430 | Comment submitted by K. Mitchell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7430 |
| 7431 | EPA-R10-OW-2017-0369-07431 | Comment submitted by J. Williamson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7431 |
| 7432 | EPA-R10-OW-2017-0369-07432 | Comment submitted by A. Sasser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7432 |
| 7433 | EPA-R10-OW-2017-0369-07433 | Comment submitted by M. Schmidt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7433 |
| 7434 | EPA-R10-OW-2017-0369-07434 | Comment submitted by J. Hill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7434 |
| 7435 | EPA-R10-OW-2017-0369-07435 | Comment submitted by T. Moan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7435 |
| 7436 | EPA-R10-OW-2017-0369-07436 | Comment submitted by T. Griswold | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7436 |
| 7437 | EPA-R10-OW-2017-0369-07437 | Comment submitted by P. Dean | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7437 |
| 7438 | EPA-R10-OW-2017-0369-07438 | Comment submitted by J. Fasullo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7438 |
| 7439 | EPA-R10-OW-2017-0369-07439 | Comment submitted by K. Burgess | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7439 |
| 7440 | EPA-R10-OW-2017-0369-07440 | Comment submitted by P. Carl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7440 |
| 7441 | EPA-R10-OW-2017-0369-07441 | Comment submitted by J. Vongsy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7441 |
| 7442 | EPA-R10-OW-2017-0369-07442 | Comment submitted by D. Wehrle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7442 |
| 7443 | EPA-R10-OW-2017-0369-07443 | Comment submitted by L. Carvalho | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7443 |
| 7444 | EPA-R10-OW-2017-0369-07444 | Comment submitted by L. O'Connor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7444 |
| 7445 | EPA-R10-OW-2017-0369-07445 | Comment submitted by N. Jacobs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7445 |
| 7446 | EPA-R10-OW-2017-0369-07446 | Comment submitted by R. Albiston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7446 |
| 7447 | EPA-R10-OW-2017-0369-07447 | Comment submitted by S. Hansen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7447 |
| 7448 | EPA-R10-OW-2017-0369-07448 | Comment submitted by E. Platt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7448 |
| 7449 | EPA-R10-OW-2017-0369-07449 | Comment submitted by J. Shannon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7449 |
| 7450 | EPA-R10-OW-2017-0369-07450 | Comment submitted by T. Davison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7450 |
| 7451 | EPA-R10-OW-2017-0369-07451 | Comment submitted by S. Heath | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7451 |
| 7452 | EPA-R10-OW-2017-0369-07452 | Comment submitted by J. Bueti | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7452 |
| 7453 | EPA-R10-OW-2017-0369-07453 | Comment submitted by J. Thayer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7453 |
| 7454 | EPA-R10-OW-2017-0369-07454 | Comment submitted by E. Raymond | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7454 |
| 7455 | EPA-R10-OW-2017-0369-07455 | Comment submitted by R. Litten | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7455 |
| 7456 | EPA-R10-OW-2017-0369-07456 | Comment submitted by L. Hahn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7456 |
| 7457 | EPA-R10-OW-2017-0369-07457 | Comment submitted by J. French | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7457 |
| 7458 | EPA-R10-OW-2017-0369-07458 | Comment submitted by J. Kolb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7458 |
| 7459 | EPA-R10-OW-2017-0369-07459 | Comment submitted by B. Sichmeller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7459 |
| 7460 | EPA-R10-OW-2017-0369-07460 | Comment submitted by V. Ferguson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7460 |
| 7461 | EPA-R10-OW-2017-0369-07461 | Comment submitted by M. Hirsch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7461 |
| 7462 | EPA-R10-OW-2017-0369-07462 | Comment submitted by N. Borson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7462 |
| 7463 | EPA-R10-OW-2017-0369-07463 | Comment submitted by G. Momerak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7463 |
| 7464 | EPA-R10-OW-2017-0369-07464 | Comment submitted by H. Armijo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7464 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7465 | EPA-R10-OW-2017-0369-07465 | Comment submitted by J. B. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7465 |
| 7466 | EPA-R10-OW-2017-0369-07466 | Comment submitted by V. Dowty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7466 |
| 7467 | EPA-R10-OW-2017-0369-07467 | Comment submitted by R. Wilson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7467 |
| 7468 | EPA-R10-OW-2017-0369-07468 | Comment submitted by R. MacKinnon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7468 |
| 7469 | EPA-R10-OW-2017-0369-07469 | Comment submitted by D. Emerick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7469 |
| 7470 | EPA-R10-OW-2017-0369-07470 | Comment submitted by H. V. Hoozer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7470 |
| 7471 | EPA-R10-OW-2017-0369-07471 | Comment submitted by J. Rosmond | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7471 |
| 7472 | EPA-R10-OW-2017-0369-07472 | Comment submitted by D. Garrow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7472 |
| 7473 | EPA-R10-OW-2017-0369-07473 | Comment submitted by K. Ries | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7473 |
| 7474 | EPA-R10-OW-2017-0369-07474 | Comment submitted by P. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7474 |
| 7475 | EPA-R10-OW-2017-0369-07475 | Comment submitted by W. R. Wertz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7475 |
| 7476 | EPA-R10-OW-2017-0369-07476 | Comment submitted by T. French | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7476 |
| 7477 | EPA-R10-OW-2017-0369-07477 | Comment submitted by M. Winter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7477 |
| 7478 | EPA-R10-OW-2017-0369-07478 | Comment submitted by F. Milas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7478 |
| 7479 | EPA-R10-OW-2017-0369-07479 | Comment submitted by J. Christiano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7479 |
| 7480 | EPA-R10-OW-2017-0369-07480 | Comment submitted by B. Tangen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7480 |
| 7481 | EPA-R10-OW-2017-0369-07481 | Comment submitted by J. Ruessler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7481 |
| 7482 | EPA-R10-OW-2017-0369-07482 | Comment submitted by A. Stader | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7482 |
| 7483 | EPA-R10-OW-2017-0369-07483 | Comment submitted by A. Garbarini | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7483 |
| 7484 | EPA-R10-OW-2017-0369-07484 | Comment submitted by L. Wilson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7484 |
| 7485 | EPA-R10-OW-2017-0369-07485 | Comment submitted by T. Henize | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7485 |
| 7486 | EPA-R10-OW-2017-0369-07486 | Comment submitted by P. Goughan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7486 |
| 7487 | EPA-R10-OW-2017-0369-07487 | Comment submitted by V. Haver | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7487 |
| 7488 | EPA-R10-OW-2017-0369-07488 | Comment submitted by O. Youngers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7488 |
| 7489 | EPA-R10-OW-2017-0369-07489 | Comment submitted by K. Eckel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7489 |
| 7490 | EPA-R10-OW-2017-0369-07490 | Comment submitted by P. Gnarra | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7490 |
| 7491 | EPA-R10-OW-2017-0369-07491 | Comment submitted by C. Damberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7491 |
| 7492 | EPA-R10-OW-2017-0369-07492 | Comment submitted by D. Worth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7492 |
| 7493 | EPA-R10-OW-2017-0369-07493 | Comment submitted by Y. Faulkner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7493 |
| 7494 | EPA-R10-OW-2017-0369-07494 | Comment submitted by G. W. Schmidt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7494 |
| 7495 | EPA-R10-OW-2017-0369-07495 | Comment submitted by K. Gottschalk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7495 |
| 7496 | EPA-R10-OW-2017-0369-07496 | Comment submitted by C. Klusmeier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7496 |
| 7497 | EPA-R10-OW-2017-0369-07497 | Comment submitted by W. Schmidt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7497 |
| 7498 | EPA-R10-OW-2017-0369-07498 | Comment submitted by G. Nierman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7498 |
| 7499 | EPA-R10-OW-2017-0369-07499 | Comment submitted by M. Mussehl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7499 |
| 7500 | EPA-R10-OW-2017-0369-07500 | Comment submitted by G. Coughlin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7500 |
| 7501 | EPA-R10-OW-2017-0369-07501 | Comment submitted by R. Franklin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7501 |
| 7502 | EPA-R10-OW-2017-0369-07502 | Comment submitted by M. Kneupper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7502 |
| 7503 | EPA-R10-OW-2017-0369-07503 | Comment submitted by 114622 Run 07 10.23.17 jp 2152 | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7503 |
| 7504 | EPA-R10-OW-2017-0369-07504 | Comment submitted by J. Warburton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7504 |
| 7505 | EPA-R10-OW-2017-0369-07505 | Comment submitted by R. Abiad | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7505 |
| 7506 | EPA-R10-OW-2017-0369-07506 | Comment submitted by N. Zerbe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7506 |
| 7507 | EPA-R10-OW-2017-0369-07507 | Comment submitted by R. Jarvis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7507 |
| 7508 | EPA-R10-OW-2017-0369-07508 | Comment submitted by M. Dameier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7508 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7509 | EPA-R10-OW-2017-0369-07509 | Comment submitted by P. Jayson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7509 |
| 7510 | EPA-R10-OW-2017-0369-07510 | Comment submitted by C. Ryan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7510 |
| 7511 | EPA-R10-OW-2017-0369-07511 | Comment submitted by L. Schulman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7511 |
| 7512 | EPA-R10-OW-2017-0369-07512 | Comment submitted by L. Sharp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7512 |
| 7513 | EPA-R10-OW-2017-0369-07513 | Comment submitted by J. Garry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7513 |
| 7514 | EPA-R10-OW-2017-0369-07514 | Comment submitted by A. Taliaferro | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7514 |
| 7515 | EPA-R10-OW-2017-0369-07515 | Comment submitted by K. Skovlin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7515 |
| 7516 | EPA-R10-OW-2017-0369-07516 | Comment submitted by A. Guidry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7516 |
| 7517 | EPA-R10-OW-2017-0369-07517 | Comment submitted by G. Loucks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7517 |
| 7518 | EPA-R10-OW-2017-0369-07518 | Comment submitted by S. Gleason | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7518 |
| 7519 | EPA-R10-OW-2017-0369-07519 | Comment submitted by T. and G. Ulman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7519 |
| 7520 | EPA-R10-OW-2017-0369-07520 | Comment submitted by T. Owen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7520 |
| 7521 | EPA-R10-OW-2017-0369-07521 | Comment submitted by K. Sharp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7521 |
| 7522 | EPA-R10-OW-2017-0369-07522 | Comment submitted by S. Wetherell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7522 |
| 7523 | EPA-R10-OW-2017-0369-07523 | Comment submitted by B. Lloyd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7523 |
| 7524 | EPA-R10-OW-2017-0369-07524 | Comment submitted by S. Maglio | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7524 |
| 7525 | EPA-R10-OW-2017-0369-07525 | Comment submitted by M. Shurgot | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7525 |
| 7526 | EPA-R10-OW-2017-0369-07526 | Comment submitted by L. Stettner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7526 |
| 7527 | EPA-R10-OW-2017-0369-07527 | Comment submitted by K. Blaylock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7527 |
| 7528 | EPA-R10-OW-2017-0369-07528 | Comment submitted by S. Paley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7528 |
| 7529 | EPA-R10-OW-2017-0369-07529 | Comment submitted by J. Daubenberger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7529 |
| 7530 | EPA-R10-OW-2017-0369-07530 | Comment submitted by S. Schneider | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7530 |
| 7531 | EPA-R10-OW-2017-0369-07531 | Comment submitted by D. Justis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7531 |
| 7532 | EPA-R10-OW-2017-0369-07532 | Comment submitted by R. Haughwout | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7532 |
| 7533 | EPA-R10-OW-2017-0369-07533 | Comment submitted by C. Klein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7533 |
| 7534 | EPA-R10-OW-2017-0369-07534 | Comment submitted by C. Price | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7534 |
| 7535 | EPA-R10-OW-2017-0369-07535 | Comment submitted by J. Ruckman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7535 |
| 7536 | EPA-R10-OW-2017-0369-07536 | Comment submitted by D. Esopi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7536 |
| 7537 | EPA-R10-OW-2017-0369-07537 | Comment submitted by P. Carter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7537 |
| 7538 | EPA-R10-OW-2017-0369-07538 | Comment submitted by T. Castro | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7538 |
| 7539 | EPA-R10-OW-2017-0369-07539 | Comment submitted by J. Relick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7539 |
| 7540 | EPA-R10-OW-2017-0369-07540 | Comment submitted by V. Hammer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7540 |
| 7541 | EPA-R10-OW-2017-0369-07541 | Comment submitted by J. Kerr | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7541 |
| 7542 | EPA-R10-OW-2017-0369-07542 | Comment submitted by D. Forsblom | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7542 |
| 7543 | EPA-R10-OW-2017-0369-07543 | Comment submitted by R. Stefenel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7543 |
| 7544 | EPA-R10-OW-2017-0369-07544 | Comment submitted by R. Bogoshian | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7544 |
| 7545 | EPA-R10-OW-2017-0369-07545 | Comment submitted by K. Eriksen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7545 |
| 7546 | EPA-R10-OW-2017-0369-07546 | Comment submitted by C. Hudock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7546 |
| 7547 | EPA-R10-OW-2017-0369-07547 | Comment submitted by S. Meissner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7547 |
| 7548 | EPA-R10-OW-2017-0369-07548 | Comment submitted by M. Marash | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7548 |
| 7549 | EPA-R10-OW-2017-0369-07549 | Comment submitted by M. Dupree | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7549 |
| 7550 | EPA-R10-OW-2017-0369-07550 | Comment submitted by K. Long | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7550 |
| 7551 | EPA-R10-OW-2017-0369-07551 | Comment submitted by B. Jakub | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7551 |
| 7552 | EPA-R10-OW-2017-0369-07552 | Comment submitted by M. Bell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7552 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7553 | EPA-R10-OW-2017-0369-07553 | Comment submitted by P. Harvey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7553 |
| 7554 | EPA-R10-OW-2017-0369-07554 | Comment submitted by D. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7554 |
| 7555 | EPA-R10-OW-2017-0369-07555 | Comment submitted by Y. Herrera | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7555 |
| 7556 | EPA-R10-OW-2017-0369-07556 | Comment submitted by K. Povlock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7556 |
| 7557 | EPA-R10-OW-2017-0369-07557 | Comment submitted by J. Petterson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7557 |
| 7558 | EPA-R10-OW-2017-0369-07558 | Comment submitted by C. Moomaw-Nerf | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7558 |
| 7559 | EPA-R10-OW-2017-0369-07559 | Comment submitted by B. Zain | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7559 |
| 7560 | EPA-R10-OW-2017-0369-07560 | Comment submitted by C. Hornstein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7560 |
| 7561 | EPA-R10-OW-2017-0369-07561 | Comment submitted by E. Bemis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7561 |
| 7562 | EPA-R10-OW-2017-0369-07562 | Comment submitted by K. Michael | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7562 |
| 7563 | EPA-R10-OW-2017-0369-07563 | Comment submitted by T. Alleckson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7563 |
| 7564 | EPA-R10-OW-2017-0369-07564 | Comment submitted by L. Stewart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7564 |
| 7565 | EPA-R10-OW-2017-0369-07565 | Comment submitted by M. A. Ltieri | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7565 |
| 7566 | EPA-R10-OW-2017-0369-07566 | Comment submitted by A. Elias | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7566 |
| 7567 | EPA-R10-OW-2017-0369-07567 | Comment submitted by G. Wellnitz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7567 |
| 7568 | EPA-R10-OW-2017-0369-07568 | Comment submitted by P. Remke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7568 |
| 7569 | EPA-R10-OW-2017-0369-07569 | Comment submitted by D. Martin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7569 |
| 7570 | EPA-R10-OW-2017-0369-07570 | Comment submitted by M. Solway | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7570 |
| 7571 | EPA-R10-OW-2017-0369-07571 | Comment submitted by K. Sturiano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7571 |
| 7572 | EPA-R10-OW-2017-0369-07572 | Comment submitted by P. Rexius | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7572 |
| 7573 | EPA-R10-OW-2017-0369-07573 | Comment submitted by C. Alekna | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7573 |
| 7574 | EPA-R10-OW-2017-0369-07574 | Comment submitted by J. E. Bate | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7574 |
| 7575 | EPA-R10-OW-2017-0369-07575 | Comment submitted by J. Scroggs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7575 |
| 7576 | EPA-R10-OW-2017-0369-07576 | Comment submitted by B. Angel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7576 |
| 7577 | EPA-R10-OW-2017-0369-07577 | Comment submitted by B. Eysenbach | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7577 |
| 7578 | EPA-R10-OW-2017-0369-07578 | Comment submitted by G. Maddalena | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7578 |
| 7579 | EPA-R10-OW-2017-0369-07579 | Comment submitted by S. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7579 |
| 7580 | EPA-R10-OW-2017-0369-07580 | Comment submitted by M. Vance | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7580 |
| 7581 | EPA-R10-OW-2017-0369-07581 | Comment submitted by M. Hill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7581 |
| 7582 | EPA-R10-OW-2017-0369-07582 | Comment submitted by J. Davis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7582 |
| 7583 | EPA-R10-OW-2017-0369-07583 | Comment submitted by A. Hemann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7583 |
| 7584 | EPA-R10-OW-2017-0369-07584 | Comment submitted by B. Llanes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7584 |
| 7585 | EPA-R10-OW-2017-0369-07585 | Comment submitted by V. Carpenter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7585 |
| 7586 | EPA-R10-OW-2017-0369-07586 | Comment submitted by Q. Paris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7586 |
| 7587 | EPA-R10-OW-2017-0369-07587 | Comment submitted by J. Giordano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7587 |
| 7588 | EPA-R10-OW-2017-0369-07588 | Comment submitted by N. Apfel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7588 |
| 7589 | EPA-R10-OW-2017-0369-07589 | Comment submitted by F. Walls | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7589 |
| 7590 | EPA-R10-OW-2017-0369-07590 | Comment submitted by G. Georgalis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7590 |
| 7591 | EPA-R10-OW-2017-0369-07591 | Comment submitted by N. Rutenber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7591 |
| 7592 | EPA-R10-OW-2017-0369-07592 | Comment submitted by J. Beaver | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7592 |
| 7593 | EPA-R10-OW-2017-0369-07593 | Comment submitted by G. Todd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7593 |
| 7594 | EPA-R10-OW-2017-0369-07594 | Comment submitted by L. Mcnulty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7594 |
| 7595 | EPA-R10-OW-2017-0369-07595 | Comment submitted by C. Shanks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7595 |
| 7596 | EPA-R10-OW-2017-0369-07596 | Comment submitted by M. Cripe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7596 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7597 | EPA-R10-OW-2017-0369-07597 | Comment submitted by K. Drapala | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7597 |
| 7598 | EPA-R10-OW-2017-0369-07598 | Comment submitted by R. Terpening-Murray | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7598 |
| 7599 | EPA-R10-OW-2017-0369-07599 | Comment submitted by P. Lopez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7599 |
| 7600 | EPA-R10-OW-2017-0369-07600 | Comment submitted by J. Yochum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7600 |
| 7601 | EPA-R10-OW-2017-0369-07601 | Comment submitted by P. Kazyak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7601 |
| 7602 | EPA-R10-OW-2017-0369-07602 | Comment submitted by Y. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7602 |
| 7603 | EPA-R10-OW-2017-0369-07603 | Comment submitted by H. Hix | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7603 |
| 7604 | EPA-R10-OW-2017-0369-07604 | Comment submitted by R. Healy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7604 |
| 7605 | EPA-R10-OW-2017-0369-07605 | Comment submitted by J. Torres-Vazquez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7605 |
| 7606 | EPA-R10-OW-2017-0369-07606 | Comment submitted by D. Mcloghlin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7606 |
| 7607 | EPA-R10-OW-2017-0369-07607 | Comment submitted by B. Franklin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7607 |
| 7608 | EPA-R10-OW-2017-0369-07608 | Comment submitted by C. Petranic | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7608 |
| 7609 | EPA-R10-OW-2017-0369-07609 | Comment submitted by J. Lopez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7609 |
| 7610 | EPA-R10-OW-2017-0369-07610 | Comment submitted by F. Justice | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7610 |
| 7611 | EPA-R10-OW-2017-0369-07611 | Comment submitted by D. Barnett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7611 |
| 7612 | EPA-R10-OW-2017-0369-07612 | Comment submitted by A. Walters | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7612 |
| 7613 | EPA-R10-OW-2017-0369-07613 | Comment submitted by D. Schulbach | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7613 |
| 7614 | EPA-R10-OW-2017-0369-07614 | Comment submitted by L. Bush | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7614 |
| 7615 | EPA-R10-OW-2017-0369-07615 | Comment submitted by T. Boyle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7615 |
| 7616 | EPA-R10-OW-2017-0369-07616 | Comment submitted by B. Wagner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7616 |
| 7617 | EPA-R10-OW-2017-0369-07617 | Comment submitted by P. Burks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7617 |
| 7618 | EPA-R10-OW-2017-0369-07618 | Comment submitted by B. J. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7618 |
| 7619 | EPA-R10-OW-2017-0369-07619 | Comment submitted by J. Plambeck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7619 |
| 7620 | EPA-R10-OW-2017-0369-07620 | Comment submitted by A. Hutchinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7620 |
| 7621 | EPA-R10-OW-2017-0369-07621 | Comment submitted by J. Skenazy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7621 |
| 7622 | EPA-R10-OW-2017-0369-07622 | Comment submitted by W. Struebing | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7622 |
| 7623 | EPA-R10-OW-2017-0369-07623 | Comment submitted by L. O'Rourke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7623 |
| 7624 | EPA-R10-OW-2017-0369-07624 | Comment submitted by R. Rehman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7624 |
| 7625 | EPA-R10-OW-2017-0369-07625 | Comment submitted by D. Dreier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7625 |
| 7626 | EPA-R10-OW-2017-0369-07626 | Comment submitted by N. C. Chang | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7626 |
| 7627 | EPA-R10-OW-2017-0369-07627 | Comment submitted by J. Dreier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7627 |
| 7628 | EPA-R10-OW-2017-0369-07628 | Comment submitted by P. Kopistansky | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7628 |
| 7629 | EPA-R10-OW-2017-0369-07629 | Comment submitted by S. R. Gutierrez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7629 |
| 7630 | EPA-R10-OW-2017-0369-07630 | Comment submitted by D. S. Lewis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7630 |
| 7631 | EPA-R10-OW-2017-0369-07631 | Comment submitted by M. Cowley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7631 |
| 7632 | EPA-R10-OW-2017-0369-07632 | Comment submitted by D. M. MacLean | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7632 |
| 7633 | EPA-R10-OW-2017-0369-07633 | Comment submitted by L. Bower | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7633 |
| 7634 | EPA-R10-OW-2017-0369-07634 | Comment submitted by E. Ralston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7634 |
| 7635 | EPA-R10-OW-2017-0369-07635 | Comment submitted by P. Huffman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7635 |
| 7636 | EPA-R10-OW-2017-0369-07636 | Comment submitted by A. Decker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7636 |
| 7637 | EPA-R10-OW-2017-0369-07637 | Comment submitted by H. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7637 |
| 7638 | EPA-R10-OW-2017-0369-07638 | Comment submitted by Y. Miskis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7638 |
| 7639 | EPA-R10-OW-2017-0369-07639 | Comment submitted by D. Ferguson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7639 |
| 7640 | EPA-R10-OW-2017-0369-07640 | Comment submitted by S. Huscher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7640 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7641 | EPA-R10-OW-2017-0369-07641 | Comment submitted by M. Buchanan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7641 |
| 7642 | EPA-R10-OW-2017-0369-07642 | Comment submitted by A. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7642 |
| 7643 | EPA-R10-OW-2017-0369-07643 | Comment submitted by K. Zummo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7643 |
| 7644 | EPA-R10-OW-2017-0369-07644 | Comment submitted by M. Farrell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7644 |
| 7645 | EPA-R10-OW-2017-0369-07645 | Comment submitted by C. Luster | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7645 |
| 7646 | EPA-R10-OW-2017-0369-07646 | Comment submitted by A. Willoughby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7646 |
| 7647 | EPA-R10-OW-2017-0369-07647 | Comment submitted by D. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7647 |
| 7648 | EPA-R10-OW-2017-0369-07648 | Comment submitted by M. Buonocore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7648 |
| 7649 | EPA-R10-OW-2017-0369-07649 | Comment submitted by K. Rangavajhala | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7649 |
| 7650 | EPA-R10-OW-2017-0369-07650 | Comment submitted by P. Jenkin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7650 |
| 7651 | EPA-R10-OW-2017-0369-07651 | Comment submitted by J. Spencer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7651 |
| 7652 | EPA-R10-OW-2017-0369-07652 | Comment submitted by M. Campbell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7652 |
| 7653 | EPA-R10-OW-2017-0369-07653 | Comment submitted by B. Metzelaar | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7653 |
| 7654 | EPA-R10-OW-2017-0369-07654 | Comment submitted by V. Blankenship | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7654 |
| 7655 | EPA-R10-OW-2017-0369-07655 | Comment submitted by M. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7655 |
| 7656 | EPA-R10-OW-2017-0369-07656 | Comment submitted by B. Wenger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7656 |
| 7657 | EPA-R10-OW-2017-0369-07657 | Comment submitted by S. Pederslie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7657 |
| 7658 | EPA-R10-OW-2017-0369-07658 | Comment submitted by H. Bell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7658 |
| 7659 | EPA-R10-OW-2017-0369-07659 | Comment submitted by H. Doudna | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7659 |
| 7660 | EPA-R10-OW-2017-0369-07660 | Comment submitted by S. Wrigley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7660 |
| 7661 | EPA-R10-OW-2017-0369-07661 | Comment submitted by B. Atherton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7661 |
| 7662 | EPA-R10-OW-2017-0369-07662 | Comment submitted by C. and C. Walters | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7662 |
| 7663 | EPA-R10-OW-2017-0369-07663 | Comment submitted by L. Skinner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7663 |
| 7664 | EPA-R10-OW-2017-0369-07664 | Comment submitted by W. Elliott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7664 |
| 7665 | EPA-R10-OW-2017-0369-07665 | Comment submitted by L. T. Caudill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7665 |
| 7666 | EPA-R10-OW-2017-0369-07666 | Comment submitted by S. Prince | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7666 |
| 7667 | EPA-R10-OW-2017-0369-07667 | Comment submitted by D. Chess | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7667 |
| 7668 | EPA-R10-OW-2017-0369-07668 | Comment submitted by S. Nayak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7668 |
| 7669 | EPA-R10-OW-2017-0369-07669 | Comment submitted by J. Kerker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7669 |
| 7670 | EPA-R10-OW-2017-0369-07670 | Comment submitted by B. Redford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7670 |
| 7671 | EPA-R10-OW-2017-0369-07671 | Comment submitted by K. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7671 |
| 7672 | EPA-R10-OW-2017-0369-07672 | Comment submitted by C. O'Connell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7672 |
| 7673 | EPA-R10-OW-2017-0369-07673 | Comment submitted by D. Tomlinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7673 |
| 7674 | EPA-R10-OW-2017-0369-07674 | Comment submitted by M. Jeffrey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7674 |
| 7675 | EPA-R10-OW-2017-0369-07675 | Comment submitted by J. Stroman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7675 |
| 7676 | EPA-R10-OW-2017-0369-07676 | Comment submitted by A. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7676 |
| 7677 | EPA-R10-OW-2017-0369-07677 | Comment submitted by M. Greavu | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7677 |
| 7678 | EPA-R10-OW-2017-0369-07678 | Comment submitted by S. Khan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7678 |
| 7679 | EPA-R10-OW-2017-0369-07679 | Comment submitted by C. Peterson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7679 |
| 7680 | EPA-R10-OW-2017-0369-07680 | Comment submitted by Y. Thrush | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7680 |
| 7681 | EPA-R10-OW-2017-0369-07681 | Comment submitted by A. Stirpe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7681 |
| 7682 | EPA-R10-OW-2017-0369-07682 | Comment submitted by A. Ryan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7682 |
| 7683 | EPA-R10-OW-2017-0369-07683 | Comment submitted by R. Page | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7683 |
| 7684 | EPA-R10-OW-2017-0369-07684 | Comment submitted by R. Kit | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7684 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7685 | EPA-R10-OW-2017-0369-07685 | Comment submitted by L. Beacham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7685 |
| 7686 | EPA-R10-OW-2017-0369-07686 | Comment submitted by D. R. Lippman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7686 |
| 7687 | EPA-R10-OW-2017-0369-07687 | Comment submitted by D. R. Ferrell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7687 |
| 7688 | EPA-R10-OW-2017-0369-07688 | Comment submitted by C. Munch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7688 |
| 7689 | EPA-R10-OW-2017-0369-07689 | Comment submitted by A. Burleson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7689 |
| 7690 | EPA-R10-OW-2017-0369-07690 | Comment submitted by P. Thompson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7690 |
| 7691 | EPA-R10-OW-2017-0369-07691 | Comment submitted by A. Taylor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7691 |
| 7692 | EPA-R10-OW-2017-0369-07692 | Comment submitted by R. Spurrier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7692 |
| 7693 | EPA-R10-OW-2017-0369-07693 | Comment submitted by K. Jackson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7693 |
| 7694 | EPA-R10-OW-2017-0369-07694 | Comment submitted by D. Russell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7694 |
| 7695 | EPA-R10-OW-2017-0369-07695 | Comment submitted by M. Plemer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7695 |
| 7696 | EPA-R10-OW-2017-0369-07696 | Comment submitted by E. Yacalis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7696 |
| 7697 | EPA-R10-OW-2017-0369-07697 | Comment submitted by E. Richardson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7697 |
| 7698 | EPA-R10-OW-2017-0369-07698 | Comment submitted by C. Richard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7698 |
| 7699 | EPA-R10-OW-2017-0369-07699 | Comment submitted by L. Holland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7699 |
| 7700 | EPA-R10-OW-2017-0369-07700 | Comment submitted by S. Howell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7700 |
| 7701 | EPA-R10-OW-2017-0369-07701 | Comment submitted by D. Gropp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7701 |
| 7702 | EPA-R10-OW-2017-0369-07702 | Comment submitted by S. Michael | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7702 |
| 7703 | EPA-R10-OW-2017-0369-07703 | Comment submitted by L. Mulligan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7703 |
| 7704 | EPA-R10-OW-2017-0369-07704 | Comment submitted by Dr. T. Kennedy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7704 |
| 7705 | EPA-R10-OW-2017-0369-07705 | Comment submitted by Dr. P. Maderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7705 |
| 7706 | EPA-R10-OW-2017-0369-07706 | Comment submitted by Dr. J. Crowfoot | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7706 |
| 7707 | EPA-R10-OW-2017-0369-07707 | Comment submitted by J. Barry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7707 |
| 7708 | EPA-R10-OW-2017-0369-07708 | Comment submitted by V. Frost | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7708 |
| 7709 | EPA-R10-OW-2017-0369-07709 | Comment submitted by S. Dubois | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7709 |
| 7710 | EPA-R10-OW-2017-0369-07710 | Comment submitted by K. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7710 |
| 7711 | EPA-R10-OW-2017-0369-07711 | Comment submitted by D. Jansons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7711 |
| 7712 | EPA-R10-OW-2017-0369-07712 | Comment submitted by D. Dominguez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7712 |
| 7713 | EPA-R10-OW-2017-0369-07713 | Comment submitted by M. Sanford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7713 |
| 7714 | EPA-R10-OW-2017-0369-07714 | Comment submitted by C. McPeak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7714 |
| 7715 | EPA-R10-OW-2017-0369-07715 | Comment submitted by T. Schlatter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7715 |
| 7716 | EPA-R10-OW-2017-0369-07716 | Comment submitted by P. Wolff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7716 |
| 7717 | EPA-R10-OW-2017-0369-07717 | Comment submitted by C. Aniello | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7717 |
| 7718 | EPA-R10-OW-2017-0369-07718 | Comment submitted by L. Chariton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7718 |
| 7719 | EPA-R10-OW-2017-0369-07719 | Comment submitted by R. Gotshall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7719 |
| 7720 | EPA-R10-OW-2017-0369-07720 | Comment submitted by M. Anthonisen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7720 |
| 7721 | EPA-R10-OW-2017-0369-07721 | Comment submitted by Rita Shirey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7721 |
| 7722 | EPA-R10-OW-2017-0369-07722 | Comment submitted by L. Foster | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7722 |
| 7723 | EPA-R10-OW-2017-0369-07723 | Comment submitted by F. Spadazzi, Jr. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7723 |
| 7724 | EPA-R10-OW-2017-0369-07724 | Comment submitted by K. Paullin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7724 |
| 7725 | EPA-R10-OW-2017-0369-07725 | Comment submitted by C. Schroeder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7725 |
| 7726 | EPA-R10-OW-2017-0369-07726 | Comment submitted by L. Apfelbaum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7726 |
| 7727 | EPA-R10-OW-2017-0369-07727 | Comment submitted by Dr. R. Destefano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7727 |
| 7728 | EPA-R10-OW-2017-0369-07728 | Comment submitted by S. Rothe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7728 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7729 | EPA-R10-OW-2017-0369-07729 | Comment submitted by L. Pedersen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7729 |
| 7730 | EPA-R10-OW-2017-0369-07730 | Comment submitted by E .Decker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7730 |
| 7731 | EPA-R10-OW-2017-0369-07731 | Comment submitted by M. Karels | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7731 |
| 7732 | EPA-R10-OW-2017-0369-07732 | Comment submitted by K. Mohr | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7732 |
| 7733 | EPA-R10-OW-2017-0369-07733 | Comment submitted by Dr. J. and C. Woolly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7733 |
| 7734 | EPA-R10-OW-2017-0369-07734 | Comment submitted by K. Gantos | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7734 |
| 7735 | EPA-R10-OW-2017-0369-07735 | Comment submitted by N. Lopez-Cuevas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7735 |
| 7736 | EPA-R10-OW-2017-0369-07736 | Comment submitted by L. Bossie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7736 |
| 7737 | EPA-R10-OW-2017-0369-07737 | Comment submitted by S. Alves | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7737 |
| 7738 | EPA-R10-OW-2017-0369-07738 | Comment submitted by B. Solis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7738 |
| 7739 | EPA-R10-OW-2017-0369-07739 | Comment submitted by M. Drutchas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7739 |
| 7740 | EPA-R10-OW-2017-0369-07740 | Comment submitted by R. Westfall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7740 |
| 7741 | EPA-R10-OW-2017-0369-07741 | Comment submitted by Dr. M. Overend | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7741 |
| 7742 | EPA-R10-OW-2017-0369-07742 | Comment submitted by Dr. V. Wexley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7742 |
| 7743 | EPA-R10-OW-2017-0369-07743 | Comment submitted by H. Buser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7743 |
| 7744 | EPA-R10-OW-2017-0369-07744 | Comment submitted by Dr. J. May | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7744 |
| 7745 | EPA-R10-OW-2017-0369-07745 | Comment submitted by Dr. K. Sutherland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7745 |
| 7746 | EPA-R10-OW-2017-0369-07746 | Comment submitted by M. Call | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7746 |
| 7747 | EPA-R10-OW-2017-0369-07747 | Comment submitted by B. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7747 |
| 7748 | EPA-R10-OW-2017-0369-07748 | Comment submitted by S. Fisher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7748 |
| 7749 | EPA-R10-OW-2017-0369-07749 | Comment submitted by J. Bernthal | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7749 |
| 7750 | EPA-R10-OW-2017-0369-07750 | Comment submitted by C. Megan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7750 |
| 7751 | EPA-R10-OW-2017-0369-07751 | Comment submitted by M. Rapoport | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7751 |
| 7752 | EPA-R10-OW-2017-0369-07752 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7752 |
| 7753 | EPA-R10-OW-2017-0369-07753 | Comment submitted by J. Waight | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7753 |
| 7754 | EPA-R10-OW-2017-0369-07754 | Comment submitted by T. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7754 |
| 7755 | EPA-R10-OW-2017-0369-07755 | Comment submitted by S. Arnsdorff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7755 |
| 7756 | EPA-R10-OW-2017-0369-07756 | Comment submitted by R. Hansen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7756 |
| 7757 | EPA-R10-OW-2017-0369-07757 | Comment submitted by J. Maples | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7757 |
| 7758 | EPA-R10-OW-2017-0369-07758 | Comment submitted by R. Goodman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7758 |
| 7759 | EPA-R10-OW-2017-0369-07759 | Comment submitted by Dr. V. Ramakrishna | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7759 |
| 7760 | EPA-R10-OW-2017-0369-07760 | Comment submitted by E. Rowland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7760 |
| 7761 | EPA-R10-OW-2017-0369-07761 | Comment submitted by L. Pierce | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7761 |
| 7762 | EPA-R10-OW-2017-0369-07762 | Comment submitted by M. Willis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7762 |
| 7763 | EPA-R10-OW-2017-0369-07763 | Comment submitted by M. Pinnola | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7763 |
| 7764 | EPA-R10-OW-2017-0369-07764 | Comment submitted by J. Worden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7764 |
| 7765 | EPA-R10-OW-2017-0369-07765 | Comment submitted by L. Reynolds | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7765 |
| 7766 | EPA-R10-OW-2017-0369-07766 | Comment submitted by J. Hoppe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7766 |
| 7767 | EPA-R10-OW-2017-0369-07767 | Comment submitted by C. A. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7767 |
| 7768 | EPA-R10-OW-2017-0369-07768 | Comment submitted by C. Erickson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7768 |
| 7769 | EPA-R10-OW-2017-0369-07769 | Comment submitted by N. Johnston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7769 |
| 7770 | EPA-R10-OW-2017-0369-07770 | Comment submitted by B. Hancock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7770 |
| 7771 | EPA-R10-OW-2017-0369-07771 | Comment submitted by B. Batastini | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7771 |
| 7772 | EPA-R10-OW-2017-0369-07772 | Comment submitted by T. Palomino | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7772 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7773 | EPA-R10-OW-2017-0369-07773 | Comment submitted by L. Friedman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7773 |
| 7774 | EPA-R10-OW-2017-0369-07774 | Comment submitted by A. Bellocchio | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7774 |
| 7775 | EPA-R10-OW-2017-0369-07775 | Comment submitted by K. Bruce | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7775 |
| 7776 | EPA-R10-OW-2017-0369-07776 | Comment submitted by J. P. Cotton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7776 |
| 7777 | EPA-R10-OW-2017-0369-07777 | Comment submitted by C. Norins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7777 |
| 7778 | EPA-R10-OW-2017-0369-07778 | Comment submitted by R. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7778 |
| 7779 | EPA-R10-OW-2017-0369-07779 | Comment submitted by S. Phelps | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7779 |
| 7780 | EPA-R10-OW-2017-0369-07780 | Comment submitted by D. Gray | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7780 |
| 7781 | EPA-R10-OW-2017-0369-07781 | Comment submitted by A. Swanson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7781 |
| 7782 | EPA-R10-OW-2017-0369-07782 | Comment submitted by N. Stupp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7782 |
| 7783 | EPA-R10-OW-2017-0369-07783 | Comment submitted by L. Ryan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7783 |
| 7784 | EPA-R10-OW-2017-0369-07784 | Comment submitted by J. V. Camp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7784 |
| 7785 | EPA-R10-OW-2017-0369-07785 | Comment submitted by S. Rathburn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7785 |
| 7786 | EPA-R10-OW-2017-0369-07786 | Comment submitted by G. Ley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7786 |
| 7787 | EPA-R10-OW-2017-0369-07787 | Comment submitted by T. Herring | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7787 |
| 7788 | EPA-R10-OW-2017-0369-07788 | Comment submitted by T. McCloskey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7788 |
| 7789 | EPA-R10-OW-2017-0369-07789 | Comment submitted by C.  Wilson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7789 |
| 7790 | EPA-R10-OW-2017-0369-07790 | Comment submitted by K. Kubarych | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7790 |
| 7791 | EPA-R10-OW-2017-0369-07791 | Comment submitted by J. Sweeney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7791 |
| 7792 | EPA-R10-OW-2017-0369-07792 | Comment submitted by S. Foster | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7792 |
| 7793 | EPA-R10-OW-2017-0369-07793 | Comment submitted by N. Wishbow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7793 |
| 7794 | EPA-R10-OW-2017-0369-07794 | Comment submitted by A. Laplante | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7794 |
| 7795 | EPA-R10-OW-2017-0369-07795 | Comment submitted by A. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7795 |
| 7796 | EPA-R10-OW-2017-0369-07796 | Comment submitted by M. Bright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7796 |
| 7797 | EPA-R10-OW-2017-0369-07797 | Comment submitted by M. Rosengarten | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7797 |
| 7798 | EPA-R10-OW-2017-0369-07798 | Comment submitted by K. Mendez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7798 |
| 7799 | EPA-R10-OW-2017-0369-07799 | Comment submitted by M. Mason | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7799 |
| 7800 | EPA-R10-OW-2017-0369-07800 | Comment submitted by Gabrielle (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7800 |
| 7801 | EPA-R10-OW-2017-0369-07801 | Comment submitted by J. Revard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7801 |
| 7802 | EPA-R10-OW-2017-0369-07802 | Comment submitted by E. Nichols | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7802 |
| 7803 | EPA-R10-OW-2017-0369-07803 | Comment submitted by S. DAngelo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7803 |
| 7804 | EPA-R10-OW-2017-0369-07804 | Comment submitted by S. McIhenny | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7804 |
| 7805 | EPA-R10-OW-2017-0369-07805 | Comment submitted by J. Greene | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7805 |
| 7806 | EPA-R10-OW-2017-0369-07806 | Comment submitted by M. MacCurdy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7806 |
| 7807 | EPA-R10-OW-2017-0369-07807 | Comment submitted by P. Kim | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7807 |
| 7808 | EPA-R10-OW-2017-0369-07808 | Comment submitted by B. Cleaves | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7808 |
| 7809 | EPA-R10-OW-2017-0369-07809 | Comment submitted by A. Gray | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7809 |
| 7810 | EPA-R10-OW-2017-0369-07810 | Comment submitted by J. Nye | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7810 |
| 7811 | EPA-R10-OW-2017-0369-07811 | Comment submitted by K. Regan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7811 |
| 7812 | EPA-R10-OW-2017-0369-07812 | Comment submitted by P. Kovacik | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7812 |
| 7813 | EPA-R10-OW-2017-0369-07813 | Comment submitted by P. Howard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7813 |
| 7814 | EPA-R10-OW-2017-0369-07814 | Comment submitted by J. Stratton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7814 |
| 7815 | EPA-R10-OW-2017-0369-07815 | Comment submitted by P. Gilges | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7815 |
| 7816 | EPA-R10-OW-2017-0369-07816 | Comment submitted by D. Spaeth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7816 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7817 | EPA-R10-OW-2017-0369-07817 | Comment submitted by K. Eby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7817 |
| 7818 | EPA-R10-OW-2017-0369-07818 | Comment submitted by C. Snyder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7818 |
| 7819 | EPA-R10-OW-2017-0369-07819 | Comment submitted by D. Hickling | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7819 |
| 7820 | EPA-R10-OW-2017-0369-07820 | Comment submitted by R. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7820 |
| 7821 | EPA-R10-OW-2017-0369-07821 | Comment submitted by M. L. Flannery | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7821 |
| 7822 | EPA-R10-OW-2017-0369-07822 | Comment submitted by C. Bever | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7822 |
| 7823 | EPA-R10-OW-2017-0369-07823 | Comment submitted by D. Hart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7823 |
| 7824 | EPA-R10-OW-2017-0369-07824 | Comment submitted by G. Walsh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7824 |
| 7825 | EPA-R10-OW-2017-0369-07825 | Comment submitted by L. Bachmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7825 |
| 7826 | EPA-R10-OW-2017-0369-07826 | Comment submitted by C. Walker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7826 |
| 7827 | EPA-R10-OW-2017-0369-07827 | Comment submitted by J. Judson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7827 |
| 7828 | EPA-R10-OW-2017-0369-07828 | Comment submitted by W. Yang | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7828 |
| 7829 | EPA-R10-OW-2017-0369-07829 | Comment submitted by C. Morency | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7829 |
| 7830 | EPA-R10-OW-2017-0369-07830 | Comment submitted by R. Helson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7830 |
| 7831 | EPA-R10-OW-2017-0369-07831 | Comment submitted by H. Porter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7831 |
| 7832 | EPA-R10-OW-2017-0369-07832 | Comment submitted by M. Bryan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7832 |
| 7833 | EPA-R10-OW-2017-0369-07833 | Comment submitted by C. Cotton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7833 |
| 7834 | EPA-R10-OW-2017-0369-07834 | Comment submitted by M. McDonald | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7834 |
| 7835 | EPA-R10-OW-2017-0369-07835 | Comment submitted by V. Wasserman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7835 |
| 7836 | EPA-R10-OW-2017-0369-07836 | Comment submitted by J. Edwards | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7836 |
| 7837 | EPA-R10-OW-2017-0369-07837 | Comment submitted by M. Porter-Daniel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7837 |
| 7838 | EPA-R10-OW-2017-0369-07838 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7838 |
| 7839 | EPA-R10-OW-2017-0369-07839 | Comment submitted by C. Ronda | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7839 |
| 7840 | EPA-R10-OW-2017-0369-07840 | Comment submitted by J. Hoffman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7840 |
| 7841 | EPA-R10-OW-2017-0369-07841 | Comment submitted by S. Thoms | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7841 |
| 7842 | EPA-R10-OW-2017-0369-07842 | Comment submitted by M. S. Ittner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7842 |
| 7843 | EPA-R10-OW-2017-0369-07843 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7843 |
| 7844 | EPA-R10-OW-2017-0369-07844 | Comment submitted by K. B. (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7844 |
| 7845 | EPA-R10-OW-2017-0369-07845 | Comment submitted by J. Cohen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7845 |
| 7846 | EPA-R10-OW-2017-0369-07846 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7846 |
| 7847 | EPA-R10-OW-2017-0369-07847 | Comment submitted by F. Fox | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7847 |
| 7848 | EPA-R10-OW-2017-0369-07848 | Comment submitted by Valerie (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7848 |
| 7849 | EPA-R10-OW-2017-0369-07849 | Comment submitted by J. Vincent | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7849 |
| 7850 | EPA-R10-OW-2017-0369-07850 | Comment submitted by B. Holt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7850 |
| 7851 | EPA-R10-OW-2017-0369-07851 | Comment submitted by J. Toyne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7851 |
| 7852 | EPA-R10-OW-2017-0369-07852 | Comment submitted by D. Sutton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7852 |
| 7853 | EPA-R10-OW-2017-0369-07853 | Comment submitted by T. Jennings | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7853 |
| 7854 | EPA-R10-OW-2017-0369-07854 | Comment submitted by D. Bielecki | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7854 |
| 7855 | EPA-R10-OW-2017-0369-07855 | Comment submitted by D. Hostettler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7855 |
| 7856 | EPA-R10-OW-2017-0369-07856 | Comment submitted by J. Malonsons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7856 |
| 7857 | EPA-R10-OW-2017-0369-07857 | Comment submitted by K. Kaminski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7857 |
| 7858 | EPA-R10-OW-2017-0369-07858 | Comment submitted by G. Loehr | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7858 |
| 7859 | EPA-R10-OW-2017-0369-07859 | Comment submitted by M. Osterbrink | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7859 |
| 7860 | EPA-R10-OW-2017-0369-07860 | Comment submitted by S. Hayward | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7860 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7861 | EPA-R10-OW-2017-0369-07861 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7861 |
| 7862 | EPA-R10-OW-2017-0369-07862 | Comment submitted by K. Galil | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7862 |
| 7863 | EPA-R10-OW-2017-0369-07863 | Comment submitted by M. De Marco | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7863 |
| 7864 | EPA-R10-OW-2017-0369-07864 | Comment submitted by S. Lamus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7864 |
| 7865 | EPA-R10-OW-2017-0369-07865 | Comment submitted by J. Olson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7865 |
| 7866 | EPA-R10-OW-2017-0369-07866 | Comment submitted by S. Wadsworth Zinsser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7866 |
| 7867 | EPA-R10-OW-2017-0369-07867 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7867 |
| 7868 | EPA-R10-OW-2017-0369-07868 | Comment submitted by A. Bell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7868 |
| 7869 | EPA-R10-OW-2017-0369-07869 | Comment submitted by P. Siemen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7869 |
| 7870 | EPA-R10-OW-2017-0369-07870 | Comment submitted by D. Forcier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7870 |
| 7871 | EPA-R10-OW-2017-0369-07871 | Comment submitted by H. Mefford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7871 |
| 7872 | EPA-R10-OW-2017-0369-07872 | Comment submitted by C. Carraway-Wilson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7872 |
| 7873 | EPA-R10-OW-2017-0369-07873 | Comment submitted by R. Yencarelli | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7873 |
| 7874 | EPA-R10-OW-2017-0369-07874 | Comment submitted by N. Eastburn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7874 |
| 7875 | EPA-R10-OW-2017-0369-07875 | Comment submitted by M. Gallo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7875 |
| 7876 | EPA-R10-OW-2017-0369-07876 | Comment submitted by B. Glass | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7876 |
| 7877 | EPA-R10-OW-2017-0369-07877 | Comment submitted by R. Khanlian | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7877 |
| 7878 | EPA-R10-OW-2017-0369-07878 | Comment submitted by P. Benedek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7878 |
| 7879 | EPA-R10-OW-2017-0369-07879 | Comment submitted by M. Martin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7879 |
| 7880 | EPA-R10-OW-2017-0369-07880 | Comment submitted by M. Bergeron | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7880 |
| 7881 | EPA-R10-OW-2017-0369-07881 | Comment submitted by L. Backer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7881 |
| 7882 | EPA-R10-OW-2017-0369-07882 | Comment submitted by M. McGuire | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7882 |
| 7883 | EPA-R10-OW-2017-0369-07883 | Comment submitted by W. Ruby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7883 |
| 7884 | EPA-R10-OW-2017-0369-07884 | Mass comment campaign sponsoring organization unknown (web) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7884 |
| 7885 | EPA-R10-OW-2017-0369-07885 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 9 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7885 |
| 7886 | EPA-R10-OW-2017-0369-07886 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 10 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7886 |
| 7887 | EPA-R10-OW-2017-0369-07887 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 19 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7887 |
| 7888 | EPA-R10-OW-2017-0369-07888 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7888 |
| 7889 | EPA-R10-OW-2017-0369-07889 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7889 |
| 7890 | EPA-R10-OW-2017-0369-07890 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 18 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7890 |
| 7891 | EPA-R10-OW-2017-0369-07891 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 15 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7891 |
| 7892 | EPA-R10-OW-2017-0369-07892 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7892 |
| 7893 | EPA-R10-OW-2017-0369-07893 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 17 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7893 |
| 7894 | EPA-R10-OW-2017-0369-07894 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7894 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7895 | EPA-R10-OW-2017-0369-07895 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 19 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7895 |
| 7896 | EPA-R10-OW-2017-0369-07896 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7896 |
| 7897 | EPA-R10-OW-2017-0369-07897 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7897 |
| 7898 | EPA-R10-OW-2017-0369-07898 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7898 |
| 7899 | EPA-R10-OW-2017-0369-07899 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7899 |
| 7900 | EPA-R10-OW-2017-0369-07900 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 19 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7900 |
| 7901 | EPA-R10-OW-2017-0369-07901 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 19 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7901 |
| 7902 | EPA-R10-OW-2017-0369-07902 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 9 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7902 |
| 7903 | EPA-R10-OW-2017-0369-07903 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7903 |
| 7904 | EPA-R10-OW-2017-0369-07904 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7904 |
| 7905 | EPA-R10-OW-2017-0369-07905 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 17 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7905 |
| 7906 | EPA-R10-OW-2017-0369-07906 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7906 |
| 7907 | EPA-R10-OW-2017-0369-07907 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7907 |
| 7908 | EPA-R10-OW-2017-0369-07908 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7908 |
| 7909 | EPA-R10-OW-2017-0369-07909 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 16 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7909 |
| 7910 | EPA-R10-OW-2017-0369-07910 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7910 |
| 7911 | EPA-R10-OW-2017-0369-07911 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7911 |
| 7912 | EPA-R10-OW-2017-0369-07912 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7912 |
| 7913 | EPA-R10-OW-2017-0369-07913 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7913 |
| 7914 | EPA-R10-OW-2017-0369-07914 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7914 |
| 7915 | EPA-R10-OW-2017-0369-07915 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 19 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7915 |
| 7916 | EPA-R10-OW-2017-0369-07916 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7916 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7917 | EPA-R10-OW-2017-0369-07917 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7917 |
| 7918 | EPA-R10-OW-2017-0369-07918 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7918 |
| 7919 | EPA-R10-OW-2017-0369-07919 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7919 |
| 7920 | EPA-R10-OW-2017-0369-07920 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7920 |
| 7921 | EPA-R10-OW-2017-0369-07921 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7921 |
| 7922 | EPA-R10-OW-2017-0369-07922 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7922 |
| 7923 | EPA-R10-OW-2017-0369-07923 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7923 |
| 7924 | EPA-R10-OW-2017-0369-07924 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7924 |
| 7925 | EPA-R10-OW-2017-0369-07925 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7925 |
| 7926 | EPA-R10-OW-2017-0369-07926 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7926 |
| 7927 | EPA-R10-OW-2017-0369-07927 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7927 |
| 7928 | EPA-R10-OW-2017-0369-07928 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7928 |
| 7929 | EPA-R10-OW-2017-0369-07929 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7929 |
| 7930 | EPA-R10-OW-2017-0369-07930 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7930 |
| 7931 | EPA-R10-OW-2017-0369-07931 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7931 |
| 7932 | EPA-R10-OW-2017-0369-07932 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7932 |
| 7933 | EPA-R10-OW-2017-0369-07933 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7933 |
| 7934 | EPA-R10-OW-2017-0369-07934 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7934 |
| 7935 | EPA-R10-OW-2017-0369-07935 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7935 |
| 7936 | EPA-R10-OW-2017-0369-07936 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 11 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7936 |
| 7937 | EPA-R10-OW-2017-0369-07937 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 18 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7937 |
| 7938 | EPA-R10-OW-2017-0369-07938 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 13 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7938 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7939 | EPA-R10-OW-2017-0369-07939 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 5 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7939 |
| 7940 | EPA-R10-OW-2017-0369-07940 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 14 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7940 |
| 7941 | EPA-R10-OW-2017-0369-07941 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 20 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7941 |
| 7942 | EPA-R10-OW-2017-0369-07942 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 19 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7942 |
| 7943 | EPA-R10-OW-2017-0369-07943 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 8 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7943 |
| 7944 | EPA-R10-OW-2017-0369-07944 | Mass comment campaign sponsored by United Tribes of Bristol Bay (web) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7944 |
| 7945 | EPA-R10-OW-2017-0369-07945 | Mass Comment Campaign sponsored by Save Bristol Bay (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7945 |
| 7946 | EPA-R10-OW-2017-0369-07946 | Mass Comment Campaign sponsored by Save Bristol Bay (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7946 |
| 7947 | EPA-R10-OW-2017-0369-07947 | Mass Comment Campaign sponsored by Save Bristol Bay (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7947 |
| 7948 | EPA-R10-OW-2017-0369-07948 | Mass Comment Campaign sponsored by Save Bristol Bay (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7948 |
| 7949 | EPA-R10-OW-2017-0369-07949 | Mass Comment Campaign sponsored by Save Bristol Bay (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7949 |
| 7950 | EPA-R10-OW-2017-0369-07950 | Mass Comment Campaign sponsored by Save Bristol Bay (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7950 |
| 7951 | EPA-R10-OW-2017-0369-07951 | Mass Comment Campaign sponsored by Save Bristol Bay (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7951 |
| 7952 | EPA-R10-OW-2017-0369-07952 | Mass Comment Campaign sponsored by Save Bristol Bay (web) | PUBLIC SUBMISSIONS | 4 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7952 |
| 7953 | EPA-R10-OW-2017-0369-07953 | Mass Comment Campaign sponsored by Save Bristol Bay (web) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7953 |
| 7954 | EPA-R10-OW-2017-0369-07954 | Mass Comment Campaign sponsored by Save Bristol Bay (web) | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7954 |
| 7955 | EPA-R10-OW-2017-0369-07955 | Mass Comment Campaign sponsored by Save Bristol Bay (web) | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7955 |
| 7956 | EPA-R10-OW-2017-0369-07956 | Mass Comment Campaign sponsored by Save Bristol Bay (web) | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7956 |
| 7957 | EPA-R10-OW-2017-0369-07957 | Mass Comment Campaign sponsored by Save Bristol Bay (web) | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7957 |
| 7958 | EPA-R10-OW-2017-0369-07958 | Mass Comment Campaign sponsored by Save Bristol Bay (web) | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7958 |
| 7959 | EPA-R10-OW-2017-0369-07959 | Mass Comment Campaign sponsored by Save Bristol Bay (web) | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7959 |
| 7960 | EPA-R10-OW-2017-0369-07960 | Mass Comment Campaign sponsored by Save Bristol Bay (web) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7960 |
| 7961 | EPA-R10-OW-2017-0369-07961 | Mass Comment Campaign sponsored by Save Bristol Bay (web) | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7961 |
| 7962 | EPA-R10-OW-2017-0369-07962 | Mass Comment Campaign sponsored by Save Bristol Bay (web) | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7962 |
| 7963 | EPA-R10-OW-2017-0369-07963 | Mass Comment Campaign sponsored by Save Bristol Bay (web) | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7963 |
| 7964 | EPA-R10-OW-2017-0369-07964 | Mass Comment Campaign sponsored by Save Bristol Bay (web) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7964 |
| 7965 | EPA-R10-OW-2017-0369-07965 | Mass Comment Campaign sponsored by Save Bristol Bay (web) | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7965 |
| 7966 | EPA-R10-OW-2017-0369-07966 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7966 |
| 7967 | EPA-R10-OW-2017-0369-07967 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7967 |
| 7968 | EPA-R10-OW-2017-0369-07968 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7968 |
| 7969 | EPA-R10-OW-2017-0369-07969 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7969 |
| 7970 | EPA-R10-OW-2017-0369-07970 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7970 |
| 7971 | EPA-R10-OW-2017-0369-07971 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7971 |
| 7972 | EPA-R10-OW-2017-0369-07972 | Comment submitted by R. Lovitt | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7972 |
| 7973 | EPA-R10-OW-2017-0369-07973 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7973 |
| 7974 | EPA-R10-OW-2017-0369-07974 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7974 |
| 7975 | EPA-R10-OW-2017-0369-07975 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7975 |
| 7976 | EPA-R10-OW-2017-0369-07976 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7976 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 7977 | EPA-R10-OW-2017-0369-07977 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7977 |
| 7978 | EPA-R10-OW-2017-0369-07978 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7978 |
| 7979 | EPA-R10-OW-2017-0369-07979 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7979 |
| 7980 | EPA-R10-OW-2017-0369-07980 | Comment submitted by R. Schultz. | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7980 |
| 7981 | EPA-R10-OW-2017-0369-07981 | Comment submitted by C. Lihou | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7981 |
| 7982 | EPA-R10-OW-2017-0369-07982 | Comment submitted by S. Ruckdaeschel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7982 |
| 7983 | EPA-R10-OW-2017-0369-07983 | Comment submitted by C. Brimmer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7983 |
| 7984 | EPA-R10-OW-2017-0369-07984 | Comment submitted by B. Booth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7984 |
| 7985 | EPA-R10-OW-2017-0369-07985 | Comment submitted by B. Fergen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7985 |
| 7986 | EPA-R10-OW-2017-0369-07986 | Mass Comment Campaign sponsored by Save Bristol Bay (web) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7986 |
| 7987 | EPA-R10-OW-2017-0369-07987 | Comment submitted by Brian Benson, Area Vice President, Air Liquide America Corp, LP | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7987 |
| 7988 | EPA-R10-OW-2017-0369-07988 | Comment submitted by Annie Pete, President, Native Village of Eek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7988 |
| 7989 | EPA-R10-OW-2017-0369-07989 | Comment submitted by Tom Begich, Senator, Alaska Senate Democrats et al. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7989 |
| 7990 | EPA-R10-OW-2017-0369-07990 | Comment submitted by Victor Lord, 2nd Chief, Nenana Native Council | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7990 |
| 7991 | EPA-R10-OW-2017-0369-07991 | Comment submitted by Michelle Moses, Second Chief, Alatna Village Council | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7991 |
| 7992 | EPA-R10-OW-2017-0369-07992 | Comment submitted by Dale Johnson, Trailwood Films & Media | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7992 |
| 7993 | EPA-R10-OW-2017-0369-07993 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7993 |
| 7994 | EPA-R10-OW-2017-0369-07994 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7994 |
| 7995 | EPA-R10-OW-2017-0369-07995 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7995 |
| 7996 | EPA-R10-OW-2017-0369-07996 | Comment submitted by R. Spies | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7996 |
| 7997 | EPA-R10-OW-2017-0369-07997 | Comment submitted by D. Saunders | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7997 |
| 7998 | EPA-R10-OW-2017-0369-07998 | Comment submitted by L. Reynolds | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7998 |
| 7999 | EPA-R10-OW-2017-0369-07999 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-7999 |
| 8000 | EPA-R10-OW-2017-0369-08000 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8000 |
| 8001 | EPA-R10-OW-2017-0369-08001 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8001 |
| 8002 | EPA-R10-OW-2017-0369-08002 | Comment submitted by M. Cutler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8002 |
| 8003 | EPA-R10-OW-2017-0369-08003 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8003 |
| 8004 | EPA-R10-OW-2017-0369-08004 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8004 |
| 8005 | EPA-R10-OW-2017-0369-08005 | Comment submitted by G. Elison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8005 |
| 8006 | EPA-R10-OW-2017-0369-08006 | Comment submitted by N. Whicker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8006 |
| 8007 | EPA-R10-OW-2017-0369-08007 | Comment submitted by L. Lowell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8007 |
| 8008 | EPA-R10-OW-2017-0369-08008 | Comment submitted by A. Vezey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8008 |
| 8009 | EPA-R10-OW-2017-0369-08009 | Comment submitted by S. Fredricks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8009 |
| 8010 | EPA-R10-OW-2017-0369-08010 | Comment submitted by C. Thompson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8010 |
| 8011 | EPA-R10-OW-2017-0369-08011 | Comment submitted by L. Cameron | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8011 |
| 8012 | EPA-R10-OW-2017-0369-08012 | Comment submitted by M. Auth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8012 |
| 8013 | EPA-R10-OW-2017-0369-08013 | Comment submitted by K. Clarkin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8013 |
| 8014 | EPA-R10-OW-2017-0369-08014 | Comment submitted by J. Ragan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8014 |
| 8015 | EPA-R10-OW-2017-0369-08015 | Comment submitted by D. Shipton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8015 |
| 8016 | EPA-R10-OW-2017-0369-08016 | Comment submitted by J. DeSisto | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8016 |
| 8017 | EPA-R10-OW-2017-0369-08017 | Comment submitted by A. Johnston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8017 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8018 | EPA-R10-OW-2017-0369-08018 | Comment submitted by D. Rosser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8018 |
| 8019 | EPA-R10-OW-2017-0369-08019 | Comment submitted by H. Hancock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8019 |
| 8020 | EPA-R10-OW-2017-0369-08020 | Comment submitted by P. Conkel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8020 |
| 8021 | EPA-R10-OW-2017-0369-08021 | Comment submitted by L. Schimelpfenig | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8021 |
| 8022 | EPA-R10-OW-2017-0369-08022 | Comment submitted by J. Colburn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8022 |
| 8023 | EPA-R10-OW-2017-0369-08023 | Comment submitted by B. Dahl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8023 |
| 8024 | EPA-R10-OW-2017-0369-08024 | Comment submitted by C. Wheeler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8024 |
| 8025 | EPA-R10-OW-2017-0369-08025 | Comment submitted by J. Allgaier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8025 |
| 8026 | EPA-R10-OW-2017-0369-08026 | Comment submitted by H. L. Singband | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8026 |
| 8027 | EPA-R10-OW-2017-0369-08027 | Comment submitted by J. Brady | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8027 |
| 8028 | EPA-R10-OW-2017-0369-08028 | Comment submitted by S. Vanek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8028 |
| 8029 | EPA-R10-OW-2017-0369-08029 | Comment submitted by J. G. McKay | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8029 |
| 8030 | EPA-R10-OW-2017-0369-08030 | Comment submitted by A. Freed | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8030 |
| 8031 | EPA-R10-OW-2017-0369-08031 | Comment submitted by J. C. Garcia | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8031 |
| 8032 | EPA-R10-OW-2017-0369-08032 | Comment submitted by J. Gay | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8032 |
| 8033 | EPA-R10-OW-2017-0369-08033 | Comment submitted by B. Thurman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8033 |
| 8034 | EPA-R10-OW-2017-0369-08034 | Comment submitted by C. Greeven | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8034 |
| 8035 | EPA-R10-OW-2017-0369-08035 | Comment submitted by J. M. Delaney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8035 |
| 8036 | EPA-R10-OW-2017-0369-08036 | Comment submitted by M. Alexander | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8036 |
| 8037 | EPA-R10-OW-2017-0369-08037 | Comment submitted by A. Cochran | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8037 |
| 8038 | EPA-R10-OW-2017-0369-08038 | Comment submitted by J. and B. Donachy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8038 |
| 8039 | EPA-R10-OW-2017-0369-08039 | Comment submitted by K. Dils | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8039 |
| 8040 | EPA-R10-OW-2017-0369-08040 | Comment submitted by W. K. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8040 |
| 8041 | EPA-R10-OW-2017-0369-08041 | Comment submitted by J. Timm | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8041 |
| 8042 | EPA-R10-OW-2017-0369-08042 | Comment submitted by J. Coyle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8042 |
| 8043 | EPA-R10-OW-2017-0369-08043 | Comment submitted by J. M. Long | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8043 |
| 8044 | EPA-R10-OW-2017-0369-08044 | Comment submitted by K. Chandler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8044 |
| 8045 | EPA-R10-OW-2017-0369-08045 | Comment submitted by M. Nalty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8045 |
| 8046 | EPA-R10-OW-2017-0369-08046 | Comment submitted by E. Harrington | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8046 |
| 8047 | EPA-R10-OW-2017-0369-08047 | Comment submitted by J. Brozo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8047 |
| 8048 | EPA-R10-OW-2017-0369-08048 | Comment submitted by J. Gallagher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8048 |
| 8049 | EPA-R10-OW-2017-0369-08049 | Comment submitted by L. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8049 |
| 8050 | EPA-R10-OW-2017-0369-08050 | Comment submitted by A. Renshaw | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8050 |
| 8051 | EPA-R10-OW-2017-0369-08051 | Comment submitted by B. Blackman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8051 |
| 8052 | EPA-R10-OW-2017-0369-08052 | Comment submitted by G. Barnard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8052 |
| 8053 | EPA-R10-OW-2017-0369-08053 | Comment submitted by J. Sunday | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8053 |
| 8054 | EPA-R10-OW-2017-0369-08054 | Comment submitted by C. Young | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8054 |
| 8055 | EPA-R10-OW-2017-0369-08055 | Comment submitted by L. Stats | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8055 |
| 8056 | EPA-R10-OW-2017-0369-08056 | Comment submitted by J. Reynolds | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8056 |
| 8057 | EPA-R10-OW-2017-0369-08057 | Comment submitted by D. Murrill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8057 |
| 8058 | EPA-R10-OW-2017-0369-08058 | Comment submitted by S. Chapman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8058 |
| 8059 | EPA-R10-OW-2017-0369-08059 | Comment submitted by C. Franz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8059 |
| 8060 | EPA-R10-OW-2017-0369-08060 | Comment submitted by S. Ekwurtzel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8060 |
| 8061 | EPA-R10-OW-2017-0369-08061 | Comment submitted by K. Romero | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8061 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8062 | EPA-R10-OW-2017-0369-08062 | Comment submitted by N. Hillstrand | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8062 |
| 8063 | EPA-R10-OW-2017-0369-08063 | Comment submitted by J. Balice | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8063 |
| 8064 | EPA-R10-OW-2017-0369-08064 | Comment submitted by K. Minard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8064 |
| 8065 | EPA-R10-OW-2017-0369-08065 | Comment submitted by K. Toms | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8065 |
| 8066 | EPA-R10-OW-2017-0369-08066 | Comment submitted by J. Caccamese | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8066 |
| 8067 | EPA-R10-OW-2017-0369-08067 | Comment submitted by A. Pitschka | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8067 |
| 8068 | EPA-R10-OW-2017-0369-08068 | Comment submitted by A. Schwartz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8068 |
| 8069 | EPA-R10-OW-2017-0369-08069 | Comment submitted by J. Schwaller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8069 |
| 8070 | EPA-R10-OW-2017-0369-08070 | Comment submitted by B. West | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8070 |
| 8071 | EPA-R10-OW-2017-0369-08071 | Comment submitted by L. Underwood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8071 |
| 8072 | EPA-R10-OW-2017-0369-08072 | Comment submitted by R. M. Oates | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8072 |
| 8073 | EPA-R10-OW-2017-0369-08073 | Comment submitted by P. Weaver | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8073 |
| 8074 | EPA-R10-OW-2017-0369-08074 | Comment submitted by R. Swanson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8074 |
| 8075 | EPA-R10-OW-2017-0369-08075 | Comment submitted by R. S. Hollingworth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8075 |
| 8076 | EPA-R10-OW-2017-0369-08076 | Comment submitted by D. L. Wilmarth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8076 |
| 8077 | EPA-R10-OW-2017-0369-08077 | Comment submitted by M. Abrahams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8077 |
| 8078 | EPA-R10-OW-2017-0369-08078 | Comment submitted by T. Wilkerson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8078 |
| 8079 | EPA-R10-OW-2017-0369-08079 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8079 |
| 8080 | EPA-R10-OW-2017-0369-08080 | Comment submitted by J. Moss | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8080 |
| 8081 | EPA-R10-OW-2017-0369-08081 | Comment submitted by C. A. Knapp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8081 |
| 8082 | EPA-R10-OW-2017-0369-08082 | Comment submitted by Micaela O'Leary, Assistant Manager, Patagonia SLC | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8082 |
| 8083 | EPA-R10-OW-2017-0369-08083 | Comment submitted by D. Axe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8083 |
| 8084 | EPA-R10-OW-2017-0369-08084 | Comment submitted by C. Augustson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8084 |
| 8085 | EPA-R10-OW-2017-0369-08085 | Comment submitted by B. Nourish | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8085 |
| 8086 | EPA-R10-OW-2017-0369-08086 | Comment submitted by H. Place | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8086 |
| 8087 | EPA-R10-OW-2017-0369-08087 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8087 |
| 8088 | EPA-R10-OW-2017-0369-08088 | Comment submitted by J. Hayes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8088 |
| 8089 | EPA-R10-OW-2017-0369-08089 | Comment submitted by K. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8089 |
| 8090 | EPA-R10-OW-2017-0369-08090 | Comment submitted by R. Cassady | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8090 |
| 8091 | EPA-R10-OW-2017-0369-08091 | Comment submitted by I. Rodriguez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8091 |
| 8092 | EPA-R10-OW-2017-0369-08092 | Comment submitted by C. Ciano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8092 |
| 8093 | EPA-R10-OW-2017-0369-08093 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8093 |
| 8094 | EPA-R10-OW-2017-0369-08094 | Comment submitted by J. Peeler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8094 |
| 8095 | EPA-R10-OW-2017-0369-08095 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8095 |
| 8096 | EPA-R10-OW-2017-0369-08096 | Comment submitted by G. Antholzner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8096 |
| 8097 | EPA-R10-OW-2017-0369-08097 | Comment submitted by G. Antholzner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8097 |
| 8098 | EPA-R10-OW-2017-0369-08098 | Comment submitted by H. Lamb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8098 |
| 8099 | EPA-R10-OW-2017-0369-08099 | Comment submitted by D. Cossu | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8099 |
| 8100 | EPA-R10-OW-2017-0369-08100 | Comment submitted by Codie (No surname given) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8100 |
| 8101 | EPA-R10-OW-2017-0369-08101 | Comment submitted by L. Grenier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8101 |
| 8102 | EPA-R10-OW-2017-0369-08102 | Comment submitted by R. Headrick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8102 |
| 8103 | EPA-R10-OW-2017-0369-08103 | Comment submitted by Austin (No surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8103 |
| 8104 | EPA-R10-OW-2017-0369-08104 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8104 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8105 | EPA-R10-OW-2017-0369-08105 | Comment submitted by A. Comeens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8105 |
| 8106 | EPA-R10-OW-2017-0369-08106 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8106 |
| 8107 | EPA-R10-OW-2017-0369-08107 | Comment submitted by R. Ciobanasiu | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8107 |
| 8108 | EPA-R10-OW-2017-0369-08108 | Comment submitted by S. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8108 |
| 8109 | EPA-R10-OW-2017-0369-08109 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8109 |
| 8110 | EPA-R10-OW-2017-0369-08110 | Comment submitted by M. Ebenstein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8110 |
| 8111 | EPA-R10-OW-2017-0369-08111 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8111 |
| 8112 | EPA-R10-OW-2017-0369-08112 | Comment submitted by J. Thompson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8112 |
| 8113 | EPA-R10-OW-2017-0369-08113 | Comment submitted by E. Lucas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8113 |
| 8114 | EPA-R10-OW-2017-0369-08114 | Comment submitted by S. Ferguson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8114 |
| 8115 | EPA-R10-OW-2017-0369-08115 | Comment submitted by P. Wong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8115 |
| 8116 | EPA-R10-OW-2017-0369-08116 | Comment submitted by R. Booz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8116 |
| 8117 | EPA-R10-OW-2017-0369-08117 | Comment submitted by W. Barnes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8117 |
| 8118 | EPA-R10-OW-2017-0369-08118 | Comment submitted by N. Watson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8118 |
| 8119 | EPA-R10-OW-2017-0369-08119 | Comment submitted by B. Considine | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8119 |
| 8120 | EPA-R10-OW-2017-0369-08120 | Comment submitted by R. Foehring | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8120 |
| 8121 | EPA-R10-OW-2017-0369-08121 | Comment submitted by M. Gingo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8121 |
| 8122 | EPA-R10-OW-2017-0369-08122 | Comment submitted by M. E. Erickson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8122 |
| 8123 | EPA-R10-OW-2017-0369-08123 | Comment submitted by M. Feingold | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8123 |
| 8124 | EPA-R10-OW-2017-0369-08124 | Comment submitted by D. Carter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8124 |
| 8125 | EPA-R10-OW-2017-0369-08125 | Comment submitted by P. Bauer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8125 |
| 8126 | EPA-R10-OW-2017-0369-08126 | Comment submitted by M. R. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8126 |
| 8127 | EPA-R10-OW-2017-0369-08127 | Comment submitted by K. R. Scott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8127 |
| 8128 | EPA-R10-OW-2017-0369-08128 | Comment submitted by M. Gill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8128 |
| 8129 | EPA-R10-OW-2017-0369-08129 | Comment submitted by M. Gill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8129 |
| 8130 | EPA-R10-OW-2017-0369-08130 | Comment submitted by M. Henderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8130 |
| 8131 | EPA-R10-OW-2017-0369-08131 | Comment submitted by K. Lucas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8131 |
| 8132 | EPA-R10-OW-2017-0369-08132 | Comment submitted by A. White | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8132 |
| 8133 | EPA-R10-OW-2017-0369-08133 | Comment submitted by T. Schuh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8133 |
| 8134 | EPA-R10-OW-2017-0369-08134 | Comment submitted by J. Weis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8134 |
| 8135 | EPA-R10-OW-2017-0369-08135 | Comment submitted by B. Bean | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8135 |
| 8136 | EPA-R10-OW-2017-0369-08136 | Comment submitted by C. Savo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8136 |
| 8137 | EPA-R10-OW-2017-0369-08137 | Comment submitted by R. E. Junker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8137 |
| 8138 | EPA-R10-OW-2017-0369-08138 | Comment submitted by M. Levowitz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8138 |
| 8139 | EPA-R10-OW-2017-0369-08139 | Comment submitted by T. Tran | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8139 |
| 8140 | EPA-R10-OW-2017-0369-08140 | Comment submitted by M. Wolf-Armstrong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8140 |
| 8141 | EPA-R10-OW-2017-0369-08141 | Comment submitted by L. Sherman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8141 |
| 8142 | EPA-R10-OW-2017-0369-08142 | Comment submitted by M. L. Kirk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8142 |
| 8143 | EPA-R10-OW-2017-0369-08143 | Comment submitted by Tony Behm and Scott Struznik, Alagnak Lodge et al. | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8143 |
| 8144 | EPA-R10-OW-2017-0369-08144 | Comment submitted by J. Stellini and G. Ging | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8144 |
| 8145 | EPA-R10-OW-2017-0369-08145 | Comment submitted by S. S. Elkind | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8145 |
| 8146 | EPA-R10-OW-2017-0369-08146 | Comment submitted by D. Spath | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8146 |
| 8147 | EPA-R10-OW-2017-0369-08147 | Comment submitted by E. Lane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8147 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8148 | EPA-R10-OW-2017-0369-08148 | Comment submitted by J. Starratt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8148 |
| 8149 | EPA-R10-OW-2017-0369-08149 | Comment submitted by A. Brannen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8149 |
| 8150 | EPA-R10-OW-2017-0369-08150 | Comment submitted by F. Burns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8150 |
| 8151 | EPA-R10-OW-2017-0369-08151 | Comment submitted by S. Taylor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8151 |
| 8152 | EPA-R10-OW-2017-0369-08152 | Comment submitted by E. Klein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8152 |
| 8153 | EPA-R10-OW-2017-0369-08153 | Comment submitted by S. Comellas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8153 |
| 8154 | EPA-R10-OW-2017-0369-08154 | Comment submitted by T. Horsch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8154 |
| 8155 | EPA-R10-OW-2017-0369-08155 | Comment submitted by R. Hess | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8155 |
| 8156 | EPA-R10-OW-2017-0369-08156 | Comment submitted by R. Caruso | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8156 |
| 8157 | EPA-R10-OW-2017-0369-08157 | Comment submitted by S. Pierce | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8157 |
| 8158 | EPA-R10-OW-2017-0369-08158 | Comment submitted by M. Mahony | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8158 |
| 8159 | EPA-R10-OW-2017-0369-08159 | Comment submitted by N. Koponen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8159 |
| 8160 | EPA-R10-OW-2017-0369-08160 | Comment submitted by M. Phillips | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8160 |
| 8161 | EPA-R10-OW-2017-0369-08161 | Comment submitted by P. Greenfield | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8161 |
| 8162 | EPA-R10-OW-2017-0369-08162 | Comment submitted by K. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8162 |
| 8163 | EPA-R10-OW-2017-0369-08163 | Comment submitted by D. Raynaud | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8163 |
| 8164 | EPA-R10-OW-2017-0369-08164 | Comment submitted by R. Vallis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8164 |
| 8165 | EPA-R10-OW-2017-0369-08165 | Comment submitted by B. Stanley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8165 |
| 8166 | EPA-R10-OW-2017-0369-08166 | Comment submitted by A. Wandel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8166 |
| 8167 | EPA-R10-OW-2017-0369-08167 | Comment submitted by T. Crockett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8167 |
| 8168 | EPA-R10-OW-2017-0369-08168 | Comment submitted by S. Edgerton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8168 |
| 8169 | EPA-R10-OW-2017-0369-08169 | Comment submitted by Y. Gregorian | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8169 |
| 8170 | EPA-R10-OW-2017-0369-08170 | Comment submitted by E. Mark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8170 |
| 8171 | EPA-R10-OW-2017-0369-08171 | Comment submitted by M. Justice | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8171 |
| 8172 | EPA-R10-OW-2017-0369-08172 | Comment submitted by M. Burke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8172 |
| 8173 | EPA-R10-OW-2017-0369-08173 | Comment submitted by S. Millard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8173 |
| 8174 | EPA-R10-OW-2017-0369-08174 | Comment submitted by S. Shilko | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8174 |
| 8175 | EPA-R10-OW-2017-0369-08175 | Comment submitted by R. Huffman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8175 |
| 8176 | EPA-R10-OW-2017-0369-08176 | Comment submitted by N. Mccoy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8176 |
| 8177 | EPA-R10-OW-2017-0369-08177 | Comment submitted by G. Foer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8177 |
| 8178 | EPA-R10-OW-2017-0369-08178 | Comment submitted by S. Crouse | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8178 |
| 8179 | EPA-R10-OW-2017-0369-08179 | Comment submitted by J. Bagayas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8179 |
| 8180 | EPA-R10-OW-2017-0369-08180 | Comment submitted by B. Gibbons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8180 |
| 8181 | EPA-R10-OW-2017-0369-08181 | Comment submitted by N. Morris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8181 |
| 8182 | EPA-R10-OW-2017-0369-08182 | Comment submitted by D. Chalmers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8182 |
| 8183 | EPA-R10-OW-2017-0369-08183 | Comment submitted by D. Zinder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8183 |
| 8184 | EPA-R10-OW-2017-0369-08184 | Comment submitted by R. Glissmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8184 |
| 8185 | EPA-R10-OW-2017-0369-08185 | Comment submitted by A. Pierre | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8185 |
| 8186 | EPA-R10-OW-2017-0369-08186 | Comment submitted by M. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8186 |
| 8187 | EPA-R10-OW-2017-0369-08187 | Comment submitted by M. Rowse | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8187 |
| 8188 | EPA-R10-OW-2017-0369-08188 | Comment submitted by V. Seetharaman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8188 |
| 8189 | EPA-R10-OW-2017-0369-08189 | Comment submitted by E. Sumpf | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8189 |
| 8190 | EPA-R10-OW-2017-0369-08190 | Comment submitted by J. Cornell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8190 |
| 8191 | EPA-R10-OW-2017-0369-08191 | Comment submitted by C. Craven | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8191 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8192 | EPA-R10-OW-2017-0369-08192 | Comment submitted by A. Silverman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8192 |
| 8193 | EPA-R10-OW-2017-0369-08193 | Comment submitted by K. Clark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8193 |
| 8194 | EPA-R10-OW-2017-0369-08194 | Comment submitted by P. File | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8194 |
| 8195 | EPA-R10-OW-2017-0369-08195 | Comment submitted by M. O'Connell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8195 |
| 8196 | EPA-R10-OW-2017-0369-08196 | Comment submitted by K. Martinez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8196 |
| 8197 | EPA-R10-OW-2017-0369-08197 | Comment submitted by J. Sabo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8197 |
| 8198 | EPA-R10-OW-2017-0369-08198 | Comment submitted by B. Power | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8198 |
| 8199 | EPA-R10-OW-2017-0369-08199 | Comment submitted by P. Chavez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8199 |
| 8200 | EPA-R10-OW-2017-0369-08200 | Comment submitted by B. Tobin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8200 |
| 8201 | EPA-R10-OW-2017-0369-08201 | Comment submitted by E. Ho | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8201 |
| 8202 | EPA-R10-OW-2017-0369-08202 | Comment submitted by L. Spurling | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8202 |
| 8203 | EPA-R10-OW-2017-0369-08203 | Comment submitted by K. Jernberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8203 |
| 8204 | EPA-R10-OW-2017-0369-08204 | Comment submitted by  A. Pieper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8204 |
| 8205 | EPA-R10-OW-2017-0369-08205 | Comment submitted by M. Swift | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8205 |
| 8206 | EPA-R10-OW-2017-0369-08206 | Comment submitted by S. Goodstone | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8206 |
| 8207 | EPA-R10-OW-2017-0369-08207 | Comment submitted by E. Mark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8207 |
| 8208 | EPA-R10-OW-2017-0369-08208 | Comment submitted by N. Kropp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8208 |
| 8209 | EPA-R10-OW-2017-0369-08209 | Comment submitted by V. Hilles | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8209 |
| 8210 | EPA-R10-OW-2017-0369-08210 | Comment submitted by S. Yonko | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8210 |
| 8211 | EPA-R10-OW-2017-0369-08211 | Comment submitted by C. Kowalsky | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8211 |
| 8212 | EPA-R10-OW-2017-0369-08212 | Comment submitted by J. Newlin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8212 |
| 8213 | EPA-R10-OW-2017-0369-08213 | Comment submitted by P. Lindgren | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8213 |
| 8214 | EPA-R10-OW-2017-0369-08214 | Comment submitted by C. Wipf | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8214 |
| 8215 | EPA-R10-OW-2017-0369-08215 | Comment submitted by K. Burke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8215 |
| 8216 | EPA-R10-OW-2017-0369-08216 | Comment submitted by D. Christopher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8216 |
| 8217 | EPA-R10-OW-2017-0369-08217 | Comment submitted by L. Haam | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8217 |
| 8218 | EPA-R10-OW-2017-0369-08218 | Comment submitted by V. Bartley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8218 |
| 8219 | EPA-R10-OW-2017-0369-08219 | Comment submitted by L. Svadeba | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8219 |
| 8220 | EPA-R10-OW-2017-0369-08220 | Comment submitted by K. Jennings | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8220 |
| 8221 | EPA-R10-OW-2017-0369-08221 | Comment submitted by M. Hansen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8221 |
| 8222 | EPA-R10-OW-2017-0369-08222 | Comment submitted by F. Townsend | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8222 |
| 8223 | EPA-R10-OW-2017-0369-08223 | Comment submitted by D.  Kadidlo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8223 |
| 8224 | EPA-R10-OW-2017-0369-08224 | Comment submitted by C. Kearns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8224 |
| 8225 | EPA-R10-OW-2017-0369-08225 | Comment submitted by K. Harder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8225 |
| 8226 | EPA-R10-OW-2017-0369-08226 | Comment submitted by S. S. Burke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8226 |
| 8227 | EPA-R10-OW-2017-0369-08227 | Comment submitted by M. Silverstein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8227 |
| 8228 | EPA-R10-OW-2017-0369-08228 | Comment submitted by R. Fuchs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8228 |
| 8229 | EPA-R10-OW-2017-0369-08229 | Comment submitted by M. N. Noel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8229 |
| 8230 | EPA-R10-OW-2017-0369-08230 | Comment submitted by D. Troiani | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8230 |
| 8231 | EPA-R10-OW-2017-0369-08231 | Comment submitted by C. Cockerham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8231 |
| 8232 | EPA-R10-OW-2017-0369-08232 | Comment submitted by L. Dickinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8232 |
| 8233 | EPA-R10-OW-2017-0369-08233 | Comment submitted by R. Ahlbrecht | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8233 |
| 8234 | EPA-R10-OW-2017-0369-08234 | Comment submitted by S. Romero | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8234 |
| 8235 | EPA-R10-OW-2017-0369-08235 | Comment submitted by M. Dickie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8235 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8236 | EPA-R10-OW-2017-0369-08236 | Comment submitted by L. Stevens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8236 |
| 8237 | EPA-R10-OW-2017-0369-08237 | Comment submitted by A. Sauer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8237 |
| 8238 | EPA-R10-OW-2017-0369-08238 | Comment submitted by L. Rogers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8238 |
| 8239 | EPA-R10-OW-2017-0369-08239 | Comment submitted by K. McAllister | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8239 |
| 8240 | EPA-R10-OW-2017-0369-08240 | Comment submitted by S. Marsh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8240 |
| 8241 | EPA-R10-OW-2017-0369-08241 | Comment submitted by S. Fuller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8241 |
| 8242 | EPA-R10-OW-2017-0369-08242 | Comment submitted by C. Johns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8242 |
| 8243 | EPA-R10-OW-2017-0369-08243 | Comment submitted by I. Rank | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8243 |
| 8244 | EPA-R10-OW-2017-0369-08244 | Comment submitted by M. Lang | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8244 |
| 8245 | EPA-R10-OW-2017-0369-08245 | Comment submitted by D. Lawton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8245 |
| 8246 | EPA-R10-OW-2017-0369-08246 | Comment submitted by M. Bush | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8246 |
| 8247 | EPA-R10-OW-2017-0369-08247 | Comment submitted by Dr. E. Schieffelin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8247 |
| 8248 | EPA-R10-OW-2017-0369-08248 | Comment submitted by Dr. W. Leavenworth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8248 |
| 8249 | EPA-R10-OW-2017-0369-08249 | Comment submitted by M. McQueen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8249 |
| 8250 | EPA-R10-OW-2017-0369-08250 | Comment submitted by J. Russell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8250 |
| 8251 | EPA-R10-OW-2017-0369-08251 | Comment submitted by R. Brodeur | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8251 |
| 8252 | EPA-R10-OW-2017-0369-08252 | Comment submitted by Dr. J. Allen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8252 |
| 8253 | EPA-R10-OW-2017-0369-08253 | Comment submitted by K. Hancock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8253 |
| 8254 | EPA-R10-OW-2017-0369-08254 | Comment submitted by P. Paver | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8254 |
| 8255 | EPA-R10-OW-2017-0369-08255 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8255 |
| 8256 | EPA-R10-OW-2017-0369-08256 | Comment submitted by D. Litwin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8256 |
| 8257 | EPA-R10-OW-2017-0369-08257 | Comment submitted by C. Landefeld | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8257 |
| 8258 | EPA-R10-OW-2017-0369-08258 | Comment submitted by N. Husak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8258 |
| 8259 | EPA-R10-OW-2017-0369-08259 | Comment submitted by G. Lockman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8259 |
| 8260 | EPA-R10-OW-2017-0369-08260 | Comment submitted by E. Rhinier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8260 |
| 8261 | EPA-R10-OW-2017-0369-08261 | Comment submitted by C. Vitello | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8261 |
| 8262 | EPA-R10-OW-2017-0369-08262 | Comment submitted by T.  Randall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8262 |
| 8263 | EPA-R10-OW-2017-0369-08263 | Comment submitted by A. Crawford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8263 |
| 8264 | EPA-R10-OW-2017-0369-08264 | Comment submitted by C. Dudhnath | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8264 |
| 8265 | EPA-R10-OW-2017-0369-08265 | Comment submitted by C. Dudhnath | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8265 |
| 8266 | EPA-R10-OW-2017-0369-08266 | Comment submitted by G. & J. Weddle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8266 |
| 8267 | EPA-R10-OW-2017-0369-08267 | Comment submitted by A. Bradford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8267 |
| 8268 | EPA-R10-OW-2017-0369-08268 | Comment submitted by L. Rosado | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8268 |
| 8269 | EPA-R10-OW-2017-0369-08269 | Comment submitted by E. Bauman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8269 |
| 8270 | EPA-R10-OW-2017-0369-08270 | Comment submitted by D. Wetula | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8270 |
| 8271 | EPA-R10-OW-2017-0369-08271 | Comment submitted by S. Lewis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8271 |
| 8272 | EPA-R10-OW-2017-0369-08272 | Comment submitted by J. Strong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8272 |
| 8273 | EPA-R10-OW-2017-0369-08273 | Comment submitted by L. Hazlett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8273 |
| 8274 | EPA-R10-OW-2017-0369-08274 | Comment submitted by C. A. Perkins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8274 |
| 8275 | EPA-R10-OW-2017-0369-08275 | Comment submitted by L. Nelson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8275 |
| 8276 | EPA-R10-OW-2017-0369-08276 | Comment submitted by L. Nelson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8276 |
| 8277 | EPA-R10-OW-2017-0369-08277 | Comment submitted by J. Luetkemeyer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8277 |
| 8278 | EPA-R10-OW-2017-0369-08278 | Comment submitted by M. Ericson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8278 |
| 8279 | EPA-R10-OW-2017-0369-08279 | Comment submitted by P. Flaherty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8279 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8280 | EPA-R10-OW-2017-0369-08280 | Comment submitted by R. Breusch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8280 |
| 8281 | EPA-R10-OW-2017-0369-08281 | Comment submitted by C. Farley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8281 |
| 8282 | EPA-R10-OW-2017-0369-08282 | Comment submitted by K. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8282 |
| 8283 | EPA-R10-OW-2017-0369-08283 | Comment submitted by R. Grady | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8283 |
| 8284 | EPA-R10-OW-2017-0369-08284 | Comment submitted by L. Foster | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8284 |
| 8285 | EPA-R10-OW-2017-0369-08285 | Comment submitted by G. Garbulinski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8285 |
| 8286 | EPA-R10-OW-2017-0369-08286 | Comment submitted by R. E. Welch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8286 |
| 8287 | EPA-R10-OW-2017-0369-08287 | Comment submitted by D. C. Galvin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8287 |
| 8288 | EPA-R10-OW-2017-0369-08288 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8288 |
| 8289 | EPA-R10-OW-2017-0369-08289 | Comment submitted by J. Preece | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8289 |
| 8290 | EPA-R10-OW-2017-0369-08290 | Comment submitted by S. Braman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8290 |
| 8291 | EPA-R10-OW-2017-0369-08291 | Comment submitted by M. P.  Gleason | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8291 |
| 8292 | EPA-R10-OW-2017-0369-08292 | Comment submitted by K. Coriell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8292 |
| 8293 | EPA-R10-OW-2017-0369-08293 | Comment submitted by G. Gajewski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8293 |
| 8294 | EPA-R10-OW-2017-0369-08294 | Comment submitted by B. Palombo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8294 |
| 8295 | EPA-R10-OW-2017-0369-08295 | Comment submitted by B. Palombo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8295 |
| 8296 | EPA-R10-OW-2017-0369-08296 | Comment submitted by J. Thompson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8296 |
| 8297 | EPA-R10-OW-2017-0369-08297 | Comment submitted by M. Carpenter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8297 |
| 8298 | EPA-R10-OW-2017-0369-08298 | Comment submitted by J. McEvoy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8298 |
| 8299 | EPA-R10-OW-2017-0369-08299 | Comment submitted by C.A. Cullen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8299 |
| 8300 | EPA-R10-OW-2017-0369-08300 | Comment submitted by C. Potter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8300 |
| 8301 | EPA-R10-OW-2017-0369-08301 | Comment submitted by S. Walker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8301 |
| 8302 | EPA-R10-OW-2017-0369-08302 | Comment submitted by J. Sims | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8302 |
| 8303 | EPA-R10-OW-2017-0369-08303 | Comment submitted by A. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8303 |
| 8304 | EPA-R10-OW-2017-0369-08304 | Comment submitted by S. W. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8304 |
| 8305 | EPA-R10-OW-2017-0369-08305 | Comment submitted by G. V.  Wong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8305 |
| 8306 | EPA-R10-OW-2017-0369-08306 | Comment submitted by M. Conway | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8306 |
| 8307 | EPA-R10-OW-2017-0369-08307 | Comment submitted by A. Sellman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8307 |
| 8308 | EPA-R10-OW-2017-0369-08308 | Comment submitted by R. L Jantzen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8308 |
| 8309 | EPA-R10-OW-2017-0369-08309 | Comment submitted by B. Spalding | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8309 |
| 8310 | EPA-R10-OW-2017-0369-08310 | Comment submitted by P.  Hague | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8310 |
| 8311 | EPA-R10-OW-2017-0369-08311 | Comment submitted by K. Hansen-Butler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8311 |
| 8312 | EPA-R10-OW-2017-0369-08312 | Comment submitted by M. McGovern | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8312 |
| 8313 | EPA-R10-OW-2017-0369-08313 | Comment submitted by D. Brooks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8313 |
| 8314 | EPA-R10-OW-2017-0369-08314 | Comment submitted by D. DeLaCruz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8314 |
| 8315 | EPA-R10-OW-2017-0369-08315 | Comment submitted by A. Corson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8315 |
| 8316 | EPA-R10-OW-2017-0369-08316 | Comment submitted by G. Nusbaum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8316 |
| 8317 | EPA-R10-OW-2017-0369-08317 | Comment submitted by G. Nusbaum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8317 |
| 8318 | EPA-R10-OW-2017-0369-08318 | Comment submitted by H. Jaffe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8318 |
| 8319 | EPA-R10-OW-2017-0369-08319 | Comment submitted by J. Lemons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8319 |
| 8320 | EPA-R10-OW-2017-0369-08320 | Comment submitted by M. Bulriss | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8320 |
| 8321 | EPA-R10-OW-2017-0369-08321 | Comment submitted by C. Roehl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8321 |
| 8322 | EPA-R10-OW-2017-0369-08322 | Comment submitted by C. Featherstone | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8322 |
| 8323 | EPA-R10-OW-2017-0369-08323 | Comment submitted by C. Zubekk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8323 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8324 | EPA-R10-OW-2017-0369-08324 | Comment submitted by C. McGovern | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8324 |
| 8325 | EPA-R10-OW-2017-0369-08325 | Comment submitted by S. Albright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8325 |
| 8326 | EPA-R10-OW-2017-0369-08326 | Comment submitted by R. Bradenburg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8326 |
| 8327 | EPA-R10-OW-2017-0369-08327 | Comment submitted by M. J. Lemmon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8327 |
| 8328 | EPA-R10-OW-2017-0369-08328 | Comment submitted by S. M. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8328 |
| 8329 | EPA-R10-OW-2017-0369-08329 | Comment submitted by T. Peterman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8329 |
| 8330 | EPA-R10-OW-2017-0369-08330 | Comment submitted by K. Becker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8330 |
| 8331 | EPA-R10-OW-2017-0369-08331 | Comment submitted by K. Redman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8331 |
| 8332 | EPA-R10-OW-2017-0369-08332 | Comment submitted by K. Terpening | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8332 |
| 8333 | EPA-R10-OW-2017-0369-08333 | Comment submitted by L. Campbell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8333 |
| 8334 | EPA-R10-OW-2017-0369-08334 | Comment submitted by B. M. Shubert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8334 |
| 8335 | EPA-R10-OW-2017-0369-08335 | Comment submitted by S. Carpio | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8335 |
| 8336 | EPA-R10-OW-2017-0369-08336 | Comment submitted by R. Murray | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8336 |
| 8337 | EPA-R10-OW-2017-0369-08337 | Comment submitted by William (Billy) J. Maines, Tribal Caucus Co-chair, chair, EPA Region 10's Tribal Operations Committee | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8337 |
| 8338 | EPA-R10-OW-2017-0369-08338 | Comment submitted by Bryce Edgmon, State Representative, Alaska house district 37, Alaska State Legislature | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8338 |
| 8339 | EPA-R10-OW-2017-0369-08339 | Comment submitted by Doug Wade, Chairman, Chickaloon Native Village Council | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8339 |
| 8340 | EPA-R10-OW-2017-0369-08340 | Comment submitted by E. Bien | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8340 |
| 8341 | EPA-R10-OW-2017-0369-08341 | Comment submitted by P. Bisschop | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8341 |
| 8342 | EPA-R10-OW-2017-0369-08342 | Comment submitted by J. Ford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8342 |
| 8343 | EPA-R10-OW-2017-0369-08343 | Comment submitted by R. Rushton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8343 |
| 8344 | EPA-R10-OW-2017-0369-08344 | Comment submitted by J. Huddleston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8344 |
| 8345 | EPA-R10-OW-2017-0369-08345 | Comment submitted by L. Jay | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8345 |
| 8346 | EPA-R10-OW-2017-0369-08346 | Comment submitted by S. Porter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8346 |
| 8347 | EPA-R10-OW-2017-0369-08347 | Comment submitted by John Spacer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8347 |
| 8348 | EPA-R10-OW-2017-0369-08348 | Comment submitted by J. Foss | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8348 |
| 8349 | EPA-R10-OW-2017-0369-08349 | Comment submitted by S. Chon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8349 |
| 8350 | EPA-R10-OW-2017-0369-08350 | Comment submitted by A. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8350 |
| 8351 | EPA-R10-OW-2017-0369-08351 | Comment submitted by M. Clabby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8351 |
| 8352 | EPA-R10-OW-2017-0369-08352 | Comment submitted by H. Huntington | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8352 |
| 8353 | EPA-R10-OW-2017-0369-08353 | Comment submitted by M. King | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8353 |
| 8354 | EPA-R10-OW-2017-0369-08354 | Comment submitted by T. J. Cline | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8354 |
| 8355 | EPA-R10-OW-2017-0369-08355 | Comment submitted by R. Ensing | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8355 |
| 8356 | EPA-R10-OW-2017-0369-08356 | Comment submitted by P. Fyfe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8356 |
| 8357 | EPA-R10-OW-2017-0369-08357 | Comment submitted by L. Beranek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8357 |
| 8358 | EPA-R10-OW-2017-0369-08358 | Comment submitted by A. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8358 |
| 8359 | EPA-R10-OW-2017-0369-08359 | Comment submitted by J. D. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8359 |
| 8360 | EPA-R10-OW-2017-0369-08360 | Comment submitted by J. D. Lowell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8360 |
| 8361 | EPA-R10-OW-2017-0369-08361 | Comment submitted by P. Parker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8361 |
| 8362 | EPA-R10-OW-2017-0369-08362 | Comment submitted by M. Niver | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8362 |
| 8363 | EPA-R10-OW-2017-0369-08363 | Comment submitted by M. Ekstrom | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8363 |
| 8364 | EPA-R10-OW-2017-0369-08364 | Comment submitted by R. Chorlton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8364 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8365 | EPA-R10-OW-2017-0369-08365 | Comment submitted by M. Weeder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8365 |
| 8366 | EPA-R10-OW-2017-0369-08366 | Comment submitted by M. Niver | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8366 |
| 8367 | EPA-R10-OW-2017-0369-08367 | Comment submitted by D. Park | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8367 |
| 8368 | EPA-R10-OW-2017-0369-08368 | Comment submitted by E. Naaman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8368 |
| 8369 | EPA-R10-OW-2017-0369-08369 | Comment submitted by N. Wigutoff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8369 |
| 8370 | EPA-R10-OW-2017-0369-08370 | Comment submitted by C. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8370 |
| 8371 | EPA-R10-OW-2017-0369-08371 | Comment submitted by M. McLellan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8371 |
| 8372 | EPA-R10-OW-2017-0369-08372 | Comment submitted by  David T. (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8372 |
| 8373 | EPA-R10-OW-2017-0369-08373 | Comment submitted by P. Taylor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8373 |
| 8374 | EPA-R10-OW-2017-0369-08374 | Comment submitted by N. Hart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8374 |
| 8375 | EPA-R10-OW-2017-0369-08375 | Comment submitted by V. Woo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8375 |
| 8376 | EPA-R10-OW-2017-0369-08376 | Comment submitted by G. M. Chambers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8376 |
| 8377 | EPA-R10-OW-2017-0369-08377 | Comment submitted by M. Spurlock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8377 |
| 8378 | EPA-R10-OW-2017-0369-08378 | Comment submitted by T. Wilson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8378 |
| 8379 | EPA-R10-OW-2017-0369-08379 | Comment submitted by N. Anisfield | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8379 |
| 8380 | EPA-R10-OW-2017-0369-08380 | Comment submitted by J. Burke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8380 |
| 8381 | EPA-R10-OW-2017-0369-08381 | Comment submitted by G. Nelson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8381 |
| 8382 | EPA-R10-OW-2017-0369-08382 | Comment submitted by O. R. Donohoe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8382 |
| 8383 | EPA-R10-OW-2017-0369-08383 | Comment submitted by M. Goodwin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8383 |
| 8384 | EPA-R10-OW-2017-0369-08384 | Comment submitted by B. C. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8384 |
| 8385 | EPA-R10-OW-2017-0369-08385 | Comment submitted by S. Thayne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8385 |
| 8386 | EPA-R10-OW-2017-0369-08386 | Comment submitted by M. Nickle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8386 |
| 8387 | EPA-R10-OW-2017-0369-08387 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8387 |
| 8388 | EPA-R10-OW-2017-0369-08388 | Comment submitted by M. L Herbeck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8388 |
| 8389 | EPA-R10-OW-2017-0369-08389 | Comment submitted by J. Hayes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8389 |
| 8390 | EPA-R10-OW-2017-0369-08390 | Comment submitted by K. Rauch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8390 |
| 8391 | EPA-R10-OW-2017-0369-08391 | Comment submitted by M. Butler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8391 |
| 8392 | EPA-R10-OW-2017-0369-08392 | Comment submitted by L. Jewell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8392 |
| 8393 | EPA-R10-OW-2017-0369-08393 | Comment submitted by A. Marechal | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8393 |
| 8394 | EPA-R10-OW-2017-0369-08394 | Comment submitted by W. McKnight | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8394 |
| 8395 | EPA-R10-OW-2017-0369-08395 | Comment submitted by T. Hasenstaub | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8395 |
| 8396 | EPA-R10-OW-2017-0369-08396 | Comment submitted by H. Bendall-Hughes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8396 |
| 8397 | EPA-R10-OW-2017-0369-08397 | Comment submitted by D. Mershon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8397 |
| 8398 | EPA-R10-OW-2017-0369-08398 | Comment submitted by J. Lightle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8398 |
| 8399 | EPA-R10-OW-2017-0369-08399 | Comment submitted by D. Ballard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8399 |
| 8400 | EPA-R10-OW-2017-0369-08400 | Comment submitted by C. L. Lafreniere | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8400 |
| 8401 | EPA-R10-OW-2017-0369-08401 | Comment submitted by E. Smoyer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8401 |
| 8402 | EPA-R10-OW-2017-0369-08402 | Comment submitted by S. Sweet | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8402 |
| 8403 | EPA-R10-OW-2017-0369-08403 | Comment submitted by O. Chidi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8403 |
| 8404 | EPA-R10-OW-2017-0369-08404 | Comment submitted by D. Olson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8404 |
| 8405 | EPA-R10-OW-2017-0369-08405 | Comment submitted by M. Kwart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8405 |
| 8406 | EPA-R10-OW-2017-0369-08406 | Comment submitted by E. K. Silva Jr. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8406 |
| 8407 | EPA-R10-OW-2017-0369-08407 | Comment submitted by S. Sweeney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8407 |
| 8408 | EPA-R10-OW-2017-0369-08408 | Comment submitted by P. Gardner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8408 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8409 | EPA-R10-OW-2017-0369-08409 | Comment submitted by N. Rando | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8409 |
| 8410 | EPA-R10-OW-2017-0369-08410 | Comment submitted by S. Aquiningoc | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8410 |
| 8411 | EPA-R10-OW-2017-0369-08411 | Comment submitted by D. Foster | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8411 |
| 8412 | EPA-R10-OW-2017-0369-08412 | Comment submitted by M. Gustafson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8412 |
| 8413 | EPA-R10-OW-2017-0369-08413 | Comment submitted by S. McAnallen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8413 |
| 8414 | EPA-R10-OW-2017-0369-08414 | Comment submitted by M. Quinton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8414 |
| 8415 | EPA-R10-OW-2017-0369-08415 | Comment submitted by M. Wesolowski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8415 |
| 8416 | EPA-R10-OW-2017-0369-08416 | Comment submitted by S. Rolston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8416 |
| 8417 | EPA-R10-OW-2017-0369-08417 | Comment submitted by G. Hubbell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8417 |
| 8418 | EPA-R10-OW-2017-0369-08418 | Comment submitted by D. Fuller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8418 |
| 8419 | EPA-R10-OW-2017-0369-08419 | Comment submitted by N. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8419 |
| 8420 | EPA-R10-OW-2017-0369-08420 | Comment submitted by R. Reeves | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8420 |
| 8421 | EPA-R10-OW-2017-0369-08421 | Comment submitted by T. Loats | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8421 |
| 8422 | EPA-R10-OW-2017-0369-08422 | Comment submitted by K. Frailey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8422 |
| 8423 | EPA-R10-OW-2017-0369-08423 | Comment submitted by R. Altman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8423 |
| 8424 | EPA-R10-OW-2017-0369-08424 | Comment submitted by C. Nightfall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8424 |
| 8425 | EPA-R10-OW-2017-0369-08425 | Comment submitted by M. Ahern | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8425 |
| 8426 | EPA-R10-OW-2017-0369-08426 | Comment submitted by D. Jett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8426 |
| 8427 | EPA-R10-OW-2017-0369-08427 | Comment submitted by C. Wallentine | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8427 |
| 8428 | EPA-R10-OW-2017-0369-08428 | Comment submitted by A. Bach | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8428 |
| 8429 | EPA-R10-OW-2017-0369-08429 | Comment submitted by T Cassidy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8429 |
| 8430 | EPA-R10-OW-2017-0369-08430 | Comment submitted by Dr. G. Sorensen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8430 |
| 8431 | EPA-R10-OW-2017-0369-08431 | Comment submitted by C. Shaw | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8431 |
| 8432 | EPA-R10-OW-2017-0369-08432 | Comment submitted by W. Weisman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8432 |
| 8433 | EPA-R10-OW-2017-0369-08433 | Comment submitted by A. Wicker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8433 |
| 8434 | EPA-R10-OW-2017-0369-08434 | Comment submitted by K. Owens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8434 |
| 8435 | EPA-R10-OW-2017-0369-08435 | Comment submitted by J. Hill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8435 |
| 8436 | EPA-R10-OW-2017-0369-08436 | Comment submitted by L. Bruder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8436 |
| 8437 | EPA-R10-OW-2017-0369-08437 | Comment submitted by J. Tocci | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8437 |
| 8438 | EPA-R10-OW-2017-0369-08438 | Comment submitted by M. Stavenson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8438 |
| 8439 | EPA-R10-OW-2017-0369-08439 | Comment submitted by K. Ouriaghli | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8439 |
| 8440 | EPA-R10-OW-2017-0369-08440 | Comment submitted by L. Bradley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8440 |
| 8441 | EPA-R10-OW-2017-0369-08441 | Comment submitted by L. Bradley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8441 |
| 8442 | EPA-R10-OW-2017-0369-08442 | Comment submitted by J. Costidis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8442 |
| 8443 | EPA-R10-OW-2017-0369-08443 | Comment submitted by C. Evans | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8443 |
| 8444 | EPA-R10-OW-2017-0369-08444 | Comment submitted by F. Richardson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8444 |
| 8445 | EPA-R10-OW-2017-0369-08445 | Comment submitted by T. Hooper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8445 |
| 8446 | EPA-R10-OW-2017-0369-08446 | Comment submitted by G. Nelson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8446 |
| 8447 | EPA-R10-OW-2017-0369-08447 | Comment submitted by R. Riker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8447 |
| 8448 | EPA-R10-OW-2017-0369-08448 | Comment submitted by P. Speer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8448 |
| 8449 | EPA-R10-OW-2017-0369-08449 | Comment submitted by T. McLaughlin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8449 |
| 8450 | EPA-R10-OW-2017-0369-08450 | Comment submitted by R. Wilkinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8450 |
| 8451 | EPA-R10-OW-2017-0369-08451 | Comment submitted by M. Mueller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8451 |
| 8452 | EPA-R10-OW-2017-0369-08452 | Comment submitted by J. Martinez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8452 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8453 | EPA-R10-OW-2017-0369-08453 | Comment submitted by R. Meyer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8453 |
| 8454 | EPA-R10-OW-2017-0369-08454 | Comment submitted by M. Skidmore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8454 |
| 8455 | EPA-R10-OW-2017-0369-08455 | Comment submitted by S. Hatch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8455 |
| 8456 | EPA-R10-OW-2017-0369-08456 | Comment submitted by C. Turner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8456 |
| 8457 | EPA-R10-OW-2017-0369-08457 | Comment submitted by R. Weis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8457 |
| 8458 | EPA-R10-OW-2017-0369-08458 | Comment submitted by S. Cummings | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8458 |
| 8459 | EPA-R10-OW-2017-0369-08459 | Comment submitted by A. Dahlberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8459 |
| 8460 | EPA-R10-OW-2017-0369-08460 | Comment submitted by G. Pettitt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8460 |
| 8461 | EPA-R10-OW-2017-0369-08461 | Comment submitted by A. Czekalski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8461 |
| 8462 | EPA-R10-OW-2017-0369-08462 | Comment submitted by Ang (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8462 |
| 8463 | EPA-R10-OW-2017-0369-08463 | Comment submitted by D. Rawlings | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8463 |
| 8464 | EPA-R10-OW-2017-0369-08464 | Comment submitted by J. Stock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8464 |
| 8465 | EPA-R10-OW-2017-0369-08465 | Comment submitted by C. Collins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8465 |
| 8466 | EPA-R10-OW-2017-0369-08466 | Comment submitted by M. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8466 |
| 8467 | EPA-R10-OW-2017-0369-08467 | Comment submitted by T. Ullian | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8467 |
| 8468 | EPA-R10-OW-2017-0369-08468 | Comment submitted by D. Plummer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8468 |
| 8469 | EPA-R10-OW-2017-0369-08469 | Comment submitted by L. Greenwood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8469 |
| 8470 | EPA-R10-OW-2017-0369-08470 | Comment submitted by P. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8470 |
| 8471 | EPA-R10-OW-2017-0369-08471 | Comment submitted by D. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8471 |
| 8472 | EPA-R10-OW-2017-0369-08472 | Comment submitted by D. Dunseith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8472 |
| 8473 | EPA-R10-OW-2017-0369-08473 | Comment submitted by T. Grubb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8473 |
| 8474 | EPA-R10-OW-2017-0369-08474 | Comment submitted by G. Works | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8474 |
| 8475 | EPA-R10-OW-2017-0369-08475 | Comment submitted by V. Shirley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8475 |
| 8476 | EPA-R10-OW-2017-0369-08476 | Comment submitted by J. Ludeking | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8476 |
| 8477 | EPA-R10-OW-2017-0369-08477 | Comment submitted by J. Terrell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8477 |
| 8478 | EPA-R10-OW-2017-0369-08478 | Comment submitted by D. Huston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8478 |
| 8479 | EPA-R10-OW-2017-0369-08479 | Comment submitted by R. Steele | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8479 |
| 8480 | EPA-R10-OW-2017-0369-08480 | Comment submitted by A. Yale | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8480 |
| 8481 | EPA-R10-OW-2017-0369-08481 | Comment submitted by M. Egan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8481 |
| 8482 | EPA-R10-OW-2017-0369-08482 | Comment submitted by M. Luciano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8482 |
| 8483 | EPA-R10-OW-2017-0369-08483 | Comment submitted by G. Digiallonardo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8483 |
| 8484 | EPA-R10-OW-2017-0369-08484 | Comment submitted by D. Osinga | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8484 |
| 8485 | EPA-R10-OW-2017-0369-08485 | Comment submitted by G. Lopez-Watts | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8485 |
| 8486 | EPA-R10-OW-2017-0369-08486 | Comment submitted by D. Greeley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8486 |
| 8487 | EPA-R10-OW-2017-0369-08487 | Comment submitted by M. Farman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8487 |
| 8488 | EPA-R10-OW-2017-0369-08488 | Comment submitted by D. Fredson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8488 |
| 8489 | EPA-R10-OW-2017-0369-08489 | Comment submitted by F. Lorax | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8489 |
| 8490 | EPA-R10-OW-2017-0369-08490 | Comment submitted by P. August | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8490 |
| 8491 | EPA-R10-OW-2017-0369-08491 | Comment submitted by P. August | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8491 |
| 8492 | EPA-R10-OW-2017-0369-08492 | Comment submitted by A. Sorensen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8492 |
| 8493 | EPA-R10-OW-2017-0369-08493 | Comment submitted by G. Murdock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8493 |
| 8494 | EPA-R10-OW-2017-0369-08494 | Comment submitted by P. Irvin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8494 |
| 8495 | EPA-R10-OW-2017-0369-08495 | Comment submitted by G. Paulin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8495 |
| 8496 | EPA-R10-OW-2017-0369-08496 | Comment submitted by D. Martin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8496 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8497 | EPA-R10-OW-2017-0369-08497 | Comment submitted by C. Cahill-Asher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8497 |
| 8498 | EPA-R10-OW-2017-0369-08498 | Comment submitted by A. Barton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8498 |
| 8499 | EPA-R10-OW-2017-0369-08499 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8499 |
| 8500 | EPA-R10-OW-2017-0369-08500 | Comment submitted by M. Benton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8500 |
| 8501 | EPA-R10-OW-2017-0369-08501 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8501 |
| 8502 | EPA-R10-OW-2017-0369-08502 | Comment submitted by L. Burrage | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8502 |
| 8503 | EPA-R10-OW-2017-0369-08503 | Comment submitted by H. Henthorne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8503 |
| 8504 | EPA-R10-OW-2017-0369-08504 | Comment submitted by A. Ross | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8504 |
| 8505 | EPA-R10-OW-2017-0369-08505 | Comment submitted by M. Snyder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8505 |
| 8506 | EPA-R10-OW-2017-0369-08506 | Comment submitted by D. Tonelli | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8506 |
| 8507 | EPA-R10-OW-2017-0369-08507 | Comment submitted by E. Gentry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8507 |
| 8508 | EPA-R10-OW-2017-0369-08508 | Comment submitted by D. Tomine | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8508 |
| 8509 | EPA-R10-OW-2017-0369-08509 | Comment submitted by J. Holmes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8509 |
| 8510 | EPA-R10-OW-2017-0369-08510 | Comment submitted by J. Kronenberger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8510 |
| 8511 | EPA-R10-OW-2017-0369-08511 | Comment submitted by W. Graham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8511 |
| 8512 | EPA-R10-OW-2017-0369-08512 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8512 |
| 8513 | EPA-R10-OW-2017-0369-08513 | Comment submitted by J. Wilson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8513 |
| 8514 | EPA-R10-OW-2017-0369-08514 | Comment submitted by A. Ajello | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8514 |
| 8515 | EPA-R10-OW-2017-0369-08515 | Comment submitted by E. LeVita | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8515 |
| 8516 | EPA-R10-OW-2017-0369-08516 | Comment submitted by C. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8516 |
| 8517 | EPA-R10-OW-2017-0369-08517 | Comment submitted by C. Palm | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8517 |
| 8518 | EPA-R10-OW-2017-0369-08518 | Comment submitted by G. Morrison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8518 |
| 8519 | EPA-R10-OW-2017-0369-08519 | Comment submitted by J. Marsh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8519 |
| 8520 | EPA-R10-OW-2017-0369-08520 | Comment submitted by M. Evens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8520 |
| 8521 | EPA-R10-OW-2017-0369-08521 | Comment submitted by S. Cline | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8521 |
| 8522 | EPA-R10-OW-2017-0369-08522 | Comment submitted by J. R. Cline | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8522 |
| 8523 | EPA-R10-OW-2017-0369-08523 | Comment submitted by P. Denmon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8523 |
| 8524 | EPA-R10-OW-2017-0369-08524 | Comment submitted by M. Hayden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8524 |
| 8525 | EPA-R10-OW-2017-0369-08525 | Comment submitted by J. Herrera | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8525 |
| 8526 | EPA-R10-OW-2017-0369-08526 | Comment submitted by R. Fransen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8526 |
| 8527 | EPA-R10-OW-2017-0369-08527 | Comment submitted by J. Schmeisser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8527 |
| 8528 | EPA-R10-OW-2017-0369-08528 | Comment submitted by D. S. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8528 |
| 8529 | EPA-R10-OW-2017-0369-08529 | Comment submitted by B. Priddy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8529 |
| 8530 | EPA-R10-OW-2017-0369-08530 | Comment submitted by D. Street | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8530 |
| 8531 | EPA-R10-OW-2017-0369-08531 | Comment submitted by J. Cholnoky | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8531 |
| 8532 | EPA-R10-OW-2017-0369-08532 | Comment submitted by N. N. King | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8532 |
| 8533 | EPA-R10-OW-2017-0369-08533 | Comment submitted by T. Wallace | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8533 |
| 8534 | EPA-R10-OW-2017-0369-08534 | Comment submitted by J. Watkins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8534 |
| 8535 | EPA-R10-OW-2017-0369-08535 | Comment submitted by I. O'Guinn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8535 |
| 8536 | EPA-R10-OW-2017-0369-08536 | Comment submitted by B. Schaeffer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8536 |
| 8537 | EPA-R10-OW-2017-0369-08537 | Comment submitted by E. Gross | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8537 |
| 8538 | EPA-R10-OW-2017-0369-08538 | Comment submitted by A. Flickinger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8538 |
| 8539 | EPA-R10-OW-2017-0369-08539 | Comment submitted by L. McIndoe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8539 |
| 8540 | EPA-R10-OW-2017-0369-08540 | Comment submitted by G. Donart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8540 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8541 | EPA-R10-OW-2017-0369-08541 | Comment submitted by D. Bradford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8541 |
| 8542 | EPA-R10-OW-2017-0369-08542 | Comment submitted by H. Heffner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8542 |
| 8543 | EPA-R10-OW-2017-0369-08543 | Comment submitted by S. Charnas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8543 |
| 8544 | EPA-R10-OW-2017-0369-08544 | Comment submitted by B. Slabach | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8544 |
| 8545 | EPA-R10-OW-2017-0369-08545 | Comment submitted by R. Barton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8545 |
| 8546 | EPA-R10-OW-2017-0369-08546 | Comment submitted by A. Chambers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8546 |
| 8547 | EPA-R10-OW-2017-0369-08547 | Comment submitted by K. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8547 |
| 8548 | EPA-R10-OW-2017-0369-08548 | Comment submitted by E. Sollenberger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8548 |
| 8549 | EPA-R10-OW-2017-0369-08549 | Comment submitted by A. Fuller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8549 |
| 8550 | EPA-R10-OW-2017-0369-08550 | Comment submitted by L. Rivers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8550 |
| 8551 | EPA-R10-OW-2017-0369-08551 | Comment submitted by L. Steele | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8551 |
| 8552 | EPA-R10-OW-2017-0369-08552 | Comment submitted by E. Naaman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8552 |
| 8553 | EPA-R10-OW-2017-0369-08553 | Comment submitted by R. Steeler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8553 |
| 8554 | EPA-R10-OW-2017-0369-08554 | Comment submitted by C. Hicks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8554 |
| 8555 | EPA-R10-OW-2017-0369-08555 | Comment submitted by A. David | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8555 |
| 8556 | EPA-R10-OW-2017-0369-08556 | Comment submitted by D. & M. Jayne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8556 |
| 8557 | EPA-R10-OW-2017-0369-08557 | Comment submitted by P. Jimenez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8557 |
| 8558 | EPA-R10-OW-2017-0369-08558 | Comment submitted by L. Dessau | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8558 |
| 8559 | EPA-R10-OW-2017-0369-08559 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8559 |
| 8560 | EPA-R10-OW-2017-0369-08560 | Comment submitted by T. Knapp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8560 |
| 8561 | EPA-R10-OW-2017-0369-08561 | Comment submitted by L. Moss | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8561 |
| 8562 | EPA-R10-OW-2017-0369-08562 | Comment submitted by T. Coopchiak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8562 |
| 8563 | EPA-R10-OW-2017-0369-08563 | Comment submitted by H. Rounds | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8563 |
| 8564 | EPA-R10-OW-2017-0369-08564 | Comment submitted by R. Tynen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8564 |
| 8565 | EPA-R10-OW-2017-0369-08565 | Comment submitted by F. T. Clarke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8565 |
| 8566 | EPA-R10-OW-2017-0369-08566 | Comment submitted by V. C. Rowan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8566 |
| 8567 | EPA-R10-OW-2017-0369-08567 | Comment submitted by S. Hoppe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8567 |
| 8568 | EPA-R10-OW-2017-0369-08568 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8568 |
| 8569 | EPA-R10-OW-2017-0369-08569 | Comment submitted by R. Cella | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8569 |
| 8570 | EPA-R10-OW-2017-0369-08570 | Comment submitted by M. Miller | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8570 |
| 8571 | EPA-R10-OW-2017-0369-08571 | Comment submitted by M. Burner | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8571 |
| 8572 | EPA-R10-OW-2017-0369-08572 | Comment submitted by C. Marsh | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8572 |
| 8573 | EPA-R10-OW-2017-0369-08573 | Comment submitted by N. Stocker | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8573 |
| 8574 | EPA-R10-OW-2017-0369-08574 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8574 |
| 8575 | EPA-R10-OW-2017-0369-08575 | Comment submitted by Scott Vierra, Business Development, North Star Terminal Stevedore Co. LLC | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8575 |
| 8576 | EPA-R10-OW-2017-0369-08576 | Comment submitted by M. Shuman | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8576 |
| 8577 | EPA-R10-OW-2017-0369-08577 | Comment submitted by S. Dalheim | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8577 |
| 8578 | EPA-R10-OW-2017-0369-08578 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8578 |
| 8579 | EPA-R10-OW-2017-0369-08579 | Comment submitted by K. Writer | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8579 |
| 8580 | EPA-R10-OW-2017-0369-08580 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8580 |
| 8581 | EPA-R10-OW-2017-0369-08581 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8581 |
| 8582 | EPA-R10-OW-2017-0369-08582 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8582 |
| 8583 | EPA-R10-OW-2017-0369-08583 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8583 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8584 | EPA-R10-OW-2017-0369-08584 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8584 |
| 8585 | EPA-R10-OW-2017-0369-08585 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8585 |
| 8586 | EPA-R10-OW-2017-0369-08586 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8586 |
| 8587 | EPA-R10-OW-2017-0369-08587 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8587 |
| 8588 | EPA-R10-OW-2017-0369-08588 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8588 |
| 8589 | EPA-R10-OW-2017-0369-08589 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8589 |
| 8590 | EPA-R10-OW-2017-0369-08590 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8590 |
| 8591 | EPA-R10-OW-2017-0369-08591 | Comment submitted by J. White | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8591 |
| 8592 | EPA-R10-OW-2017-0369-08592 | Comment submitted by J. Roethlein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8592 |
| 8593 | EPA-R10-OW-2017-0369-08593 | Comment submitted by G. Munther | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8593 |
| 8594 | EPA-R10-OW-2017-0369-08594 | Comment submitted by C. Lenox | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8594 |
| 8595 | EPA-R10-OW-2017-0369-08595 | Comment submitted by W. Updegrove | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8595 |
| 8596 | EPA-R10-OW-2017-0369-08596 | Comment submitted by J. Linduska | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8596 |
| 8597 | EPA-R10-OW-2017-0369-08597 | Comment submitted by J. Boyd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8597 |
| 8598 | EPA-R10-OW-2017-0369-08598 | Comment submitted by B. Gilson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8598 |
| 8599 | EPA-R10-OW-2017-0369-08599 | Comment submitted by D. Sundmark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8599 |
| 8600 | EPA-R10-OW-2017-0369-08600 | Comment submitted by S. Nassi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8600 |
| 8601 | EPA-R10-OW-2017-0369-08601 | Comment submitted by D. Kyle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8601 |
| 8602 | EPA-R10-OW-2017-0369-08602 | Comment submitted by G. Fabiano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8602 |
| 8603 | EPA-R10-OW-2017-0369-08603 | Comment submitted by L. Henak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8603 |
| 8604 | EPA-R10-OW-2017-0369-08604 | Comment submitted by T. McBride | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8604 |
| 8605 | EPA-R10-OW-2017-0369-08605 | Comment submitted by R. Keefe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8605 |
| 8606 | EPA-R10-OW-2017-0369-08606 | Comment submitted by R. Rushton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8606 |
| 8607 | EPA-R10-OW-2017-0369-08607 | Comment submitted by N. Connolly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8607 |
| 8608 | EPA-R10-OW-2017-0369-08608 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8608 |
| 8609 | EPA-R10-OW-2017-0369-08609 | Comment submitted by Steven (no surname given) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8609 |
| 8610 | EPA-R10-OW-2017-0369-08610 | Comment submitted by S. Gibbs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8610 |
| 8611 | EPA-R10-OW-2017-0369-08611 | Comment submitted by P. Nicoletti | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8611 |
| 8612 | EPA-R10-OW-2017-0369-08612 | Comment submitted by J. Hoffman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8612 |
| 8613 | EPA-R10-OW-2017-0369-08613 | Comment submitted by M. Soderlund | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8613 |
| 8614 | EPA-R10-OW-2017-0369-08614 | Comment submitted by P. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8614 |
| 8615 | EPA-R10-OW-2017-0369-08615 | Comment submitted by L. Beck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8615 |
| 8616 | EPA-R10-OW-2017-0369-08616 | Comment submitted by G. Kopplin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8616 |
| 8617 | EPA-R10-OW-2017-0369-08617 | Comment submitted by B. Crumrine | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8617 |
| 8618 | EPA-R10-OW-2017-0369-08618 | Comment submitted by E. Marino | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8618 |
| 8619 | EPA-R10-OW-2017-0369-08619 | Comment submitted by J. Lyons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8619 |
| 8620 | EPA-R10-OW-2017-0369-08620 | Comment submitted by M. Byington | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8620 |
| 8621 | EPA-R10-OW-2017-0369-08621 | Comment submitted by R. Wright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8621 |
| 8622 | EPA-R10-OW-2017-0369-08622 | Comment submitted by C. England | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8622 |
| 8623 | EPA-R10-OW-2017-0369-08623 | Comment submitted by J. Hajek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8623 |
| 8624 | EPA-R10-OW-2017-0369-08624 | Comment submitted by J. Peirce | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8624 |
| 8625 | EPA-R10-OW-2017-0369-08625 | Comment submitted by Susan Murray, Deputy Vice President, Pacific Oceana | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8625 |
| 8626 | EPA-R10-OW-2017-0369-08626 | Comment submitted by D. Tavakoli | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8626 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8627 | EPA-R10-OW-2017-0369-08627 | Comment submitted by B. Knott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8627 |
| 8628 | EPA-R10-OW-2017-0369-08628 | Comment submitted by A. Kilgore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8628 |
| 8629 | EPA-R10-OW-2017-0369-08629 | Comment submitted by D. Cannon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8629 |
| 8630 | EPA-R10-OW-2017-0369-08630 | Comment submitted by I. Kunstel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8630 |
| 8631 | EPA-R10-OW-2017-0369-08631 | Comment submitted by J. Mayorga | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8631 |
| 8632 | EPA-R10-OW-2017-0369-08632 | Comment submitted by M. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8632 |
| 8633 | EPA-R10-OW-2017-0369-08633 | Comment submitted by E. Callirgos | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8633 |
| 8634 | EPA-R10-OW-2017-0369-08634 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8634 |
| 8635 | EPA-R10-OW-2017-0369-08635 | Comment submitted by  S. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8635 |
| 8636 | EPA-R10-OW-2017-0369-08636 | Comment submitted by A. Hayes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8636 |
| 8637 | EPA-R10-OW-2017-0369-08637 | Comment submitted by C. Ganong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8637 |
| 8638 | EPA-R10-OW-2017-0369-08638 | Comment submitted by E. Bernadel-Huey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8638 |
| 8639 | EPA-R10-OW-2017-0369-08639 | Comment submitted by D. Roop | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8639 |
| 8640 | EPA-R10-OW-2017-0369-08640 | Comment submitted by K. Warnock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8640 |
| 8641 | EPA-R10-OW-2017-0369-08641 | Comment submitted by M. Metz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8641 |
| 8642 | EPA-R10-OW-2017-0369-08642 | Comment submitted by C. Muehling | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8642 |
| 8643 | EPA-R10-OW-2017-0369-08643 | Comment submitted by P.. McMurray | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8643 |
| 8644 | EPA-R10-OW-2017-0369-08644 | Comment submitted by D. Harness | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8644 |
| 8645 | EPA-R10-OW-2017-0369-08645 | Comment submitted by C. King | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8645 |
| 8646 | EPA-R10-OW-2017-0369-08646 | Comment submitted by J. Byorth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8646 |
| 8647 | EPA-R10-OW-2017-0369-08647 | Comment submitted by L. Zellak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8647 |
| 8648 | EPA-R10-OW-2017-0369-08648 | Comment submitted by C. Kurtz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8648 |
| 8649 | EPA-R10-OW-2017-0369-08649 | Comment submitted by R. Stefanich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8649 |
| 8650 | EPA-R10-OW-2017-0369-08650 | Comment submitted by V. Voss | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8650 |
| 8651 | EPA-R10-OW-2017-0369-08651 | Comment submitted by S. Vosz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8651 |
| 8652 | EPA-R10-OW-2017-0369-08652 | Comment submitted by W. Wayne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8652 |
| 8653 | EPA-R10-OW-2017-0369-08653 | Comment submitted by C. Hay | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8653 |
| 8654 | EPA-R10-OW-2017-0369-08654 | Comment submitted by P. Seamons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8654 |
| 8655 | EPA-R10-OW-2017-0369-08655 | Comment submitted by P. Coombs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8655 |
| 8656 | EPA-R10-OW-2017-0369-08656 | Comment submitted by N. Booth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8656 |
| 8657 | EPA-R10-OW-2017-0369-08657 | Comment submitted by S. Doane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8657 |
| 8658 | EPA-R10-OW-2017-0369-08658 | Comment submitted by L. Woodbury | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8658 |
| 8659 | EPA-R10-OW-2017-0369-08659 | Comment submitted by N. Welch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8659 |
| 8660 | EPA-R10-OW-2017-0369-08660 | Comment submitted by J. Hall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8660 |
| 8661 | EPA-R10-OW-2017-0369-08661 | Comment submitted by E. Wilfley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8661 |
| 8662 | EPA-R10-OW-2017-0369-08662 | Comment submitted by M. Hall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8662 |
| 8663 | EPA-R10-OW-2017-0369-08663 | Comment submitted by B. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8663 |
| 8664 | EPA-R10-OW-2017-0369-08664 | Comment submitted by E. Drew | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8664 |
| 8665 | EPA-R10-OW-2017-0369-08665 | Comment submitted by P. Meyers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8665 |
| 8666 | EPA-R10-OW-2017-0369-08666 | Comment submitted by K. Choudhury | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8666 |
| 8667 | EPA-R10-OW-2017-0369-08667 | Comment submitted by G. Unger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8667 |
| 8668 | EPA-R10-OW-2017-0369-08668 | Comment submitted by R. Read | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8668 |
| 8669 | EPA-R10-OW-2017-0369-08669 | Comment submitted by B. Lichtin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8669 |
| 8670 | EPA-R10-OW-2017-0369-08670 | Comment submitted by K. Rapisarda | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8670 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8671 | EPA-R10-OW-2017-0369-08671 | Comment submitted by M. Derstine | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8671 |
| 8672 | EPA-R10-OW-2017-0369-08672 | Comment submitted by N. Hiner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8672 |
| 8673 | EPA-R10-OW-2017-0369-08673 | Comment submitted by J. Maurer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8673 |
| 8674 | EPA-R10-OW-2017-0369-08674 | Comment submitted by E. Johns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8674 |
| 8675 | EPA-R10-OW-2017-0369-08675 | Comment submitted by J. Lima | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8675 |
| 8676 | EPA-R10-OW-2017-0369-08676 | Comment submitted by S. Woods | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8676 |
| 8677 | EPA-R10-OW-2017-0369-08677 | Comment submitted by J. Martini | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8677 |
| 8678 | EPA-R10-OW-2017-0369-08678 | Comment submitted by J. Field | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8678 |
| 8679 | EPA-R10-OW-2017-0369-08679 | Comment submitted by M. Bahm | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8679 |
| 8680 | EPA-R10-OW-2017-0369-08680 | Comment submitted by S. Haima | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8680 |
| 8681 | EPA-R10-OW-2017-0369-08681 | Comment submitted by C. Heitman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8681 |
| 8682 | EPA-R10-OW-2017-0369-08682 | Comment submitted by P. Corrie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8682 |
| 8683 | EPA-R10-OW-2017-0369-08683 | Comment submitted by K. Wade | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8683 |
| 8684 | EPA-R10-OW-2017-0369-08684 | Comment submitted by C. Snyder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8684 |
| 8685 | EPA-R10-OW-2017-0369-08685 | Comment submitted by R. Gerold-Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8685 |
| 8686 | EPA-R10-OW-2017-0369-08686 | Comment submitted by A. Bariviera | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8686 |
| 8687 | EPA-R10-OW-2017-0369-08687 | Comment submitted by A. Hamilton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8687 |
| 8688 | EPA-R10-OW-2017-0369-08688 | Comment submitted by D. Wouters | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8688 |
| 8689 | EPA-R10-OW-2017-0369-08689 | Comment submitted by C. L. Pawinski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8689 |
| 8690 | EPA-R10-OW-2017-0369-08690 | Comment submitted by M. Singer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8690 |
| 8691 | EPA-R10-OW-2017-0369-08691 | Comment submitted by V. Linzee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8691 |
| 8692 | EPA-R10-OW-2017-0369-08692 | Comment submitted by M. Gugin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8692 |
| 8693 | EPA-R10-OW-2017-0369-08693 | Comment submitted by R. Maine | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8693 |
| 8694 | EPA-R10-OW-2017-0369-08694 | Comment submitted by J. Callahan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8694 |
| 8695 | EPA-R10-OW-2017-0369-08695 | Comment submitted by A. Gallatin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8695 |
| 8696 | EPA-R10-OW-2017-0369-08696 | Comment submitted by T. Matera | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8696 |
| 8697 | EPA-R10-OW-2017-0369-08697 | Comment submitted by K. Reiman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8697 |
| 8698 | EPA-R10-OW-2017-0369-08698 | Comment submitted by J. Bowles | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8698 |
| 8699 | EPA-R10-OW-2017-0369-08699 | Comment submitted by C. Guitierrez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8699 |
| 8700 | EPA-R10-OW-2017-0369-08700 | Comment submitted by J. Colton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8700 |
| 8701 | EPA-R10-OW-2017-0369-08701 | Comment submitted by S. Nethercott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8701 |
| 8702 | EPA-R10-OW-2017-0369-08702 | Comment submitted by D. Moses | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8702 |
| 8703 | EPA-R10-OW-2017-0369-08703 | Comment submitted by B. White | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8703 |
| 8704 | EPA-R10-OW-2017-0369-08704 | Comment submitted by A. Crall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8704 |
| 8705 | EPA-R10-OW-2017-0369-08705 | Comment submitted by C. Mortaitis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8705 |
| 8706 | EPA-R10-OW-2017-0369-08706 | Comment submitted by S. Ojserkis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8706 |
| 8707 | EPA-R10-OW-2017-0369-08707 | Comment submitted by A. Ahumada | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8707 |
| 8708 | EPA-R10-OW-2017-0369-08708 | Comment submitted by R. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8708 |
| 8709 | EPA-R10-OW-2017-0369-08709 | Comment submitted by S. Dolphin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8709 |
| 8710 | EPA-R10-OW-2017-0369-08710 | Comment submitted by W. Dudek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8710 |
| 8711 | EPA-R10-OW-2017-0369-08711 | Comment submitted by L. D. Negro | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8711 |
| 8712 | EPA-R10-OW-2017-0369-08712 | Comment submitted by J. Brinkman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8712 |
| 8713 | EPA-R10-OW-2017-0369-08713 | Comment submitted by D. Cushing | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8713 |
| 8714 | EPA-R10-OW-2017-0369-08714 | Comment submitted by J. Eakins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8714 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8715 | EPA-R10-OW-2017-0369-08715 | Comment submitted by B. Bangsund | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8715 |
| 8716 | EPA-R10-OW-2017-0369-08716 | Comment submitted by T. Fick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8716 |
| 8717 | EPA-R10-OW-2017-0369-08717 | Comment submitted by J. Chouinard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8717 |
| 8718 | EPA-R10-OW-2017-0369-08718 | Comment submitted by F. Luca | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8718 |
| 8719 | EPA-R10-OW-2017-0369-08719 | Comment submitted by J. Lynn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8719 |
| 8720 | EPA-R10-OW-2017-0369-08720 | Comment submitted by M. Elias | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8720 |
| 8721 | EPA-R10-OW-2017-0369-08721 | Comment submitted by M. Epright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8721 |
| 8722 | EPA-R10-OW-2017-0369-08722 | Comment submitted by S. Krone-Keith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8722 |
| 8723 | EPA-R10-OW-2017-0369-08723 | Comment submitted by J. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8723 |
| 8724 | EPA-R10-OW-2017-0369-08724 | Comment submitted by P. Chung | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8724 |
| 8725 | EPA-R10-OW-2017-0369-08725 | Comment submitted by B. Strobel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8725 |
| 8726 | EPA-R10-OW-2017-0369-08726 | Comment submitted by B. Bernhardt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8726 |
| 8727 | EPA-R10-OW-2017-0369-08727 | Comment submitted by E. Barton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8727 |
| 8728 | EPA-R10-OW-2017-0369-08728 | Comment submitted by B. Pinkelton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8728 |
| 8729 | EPA-R10-OW-2017-0369-08729 | Comment submitted by R. Lofton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8729 |
| 8730 | EPA-R10-OW-2017-0369-08730 | Comment submitted by K. Daly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8730 |
| 8731 | EPA-R10-OW-2017-0369-08731 | Comment submitted by S. Redwood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8731 |
| 8732 | EPA-R10-OW-2017-0369-08732 | Comment submitted by C. Minerovic | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8732 |
| 8733 | EPA-R10-OW-2017-0369-08733 | Comment submitted by L Silkwork | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8733 |
| 8734 | EPA-R10-OW-2017-0369-08734 | Comment submitted by C. Rand | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8734 |
| 8735 | EPA-R10-OW-2017-0369-08735 | Comment submitted by P. Young | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8735 |
| 8736 | EPA-R10-OW-2017-0369-08736 | Comment submitted by R. Grant | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8736 |
| 8737 | EPA-R10-OW-2017-0369-08737 | Comment submitted by C. Stanesbury | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8737 |
| 8738 | EPA-R10-OW-2017-0369-08738 | Comment submitted by R. Feldman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8738 |
| 8739 | EPA-R10-OW-2017-0369-08739 | Comment submitted by L. Holland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8739 |
| 8740 | EPA-R10-OW-2017-0369-08740 | Comment submitted by R. Snipes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8740 |
| 8741 | EPA-R10-OW-2017-0369-08741 | Comment submitted by C. Yost | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8741 |
| 8742 | EPA-R10-OW-2017-0369-08742 | Comment submitted by D. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8742 |
| 8743 | EPA-R10-OW-2017-0369-08743 | Comment submitted by H. Urbaniak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8743 |
| 8744 | EPA-R10-OW-2017-0369-08744 | Comment submitted by M. Sharp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8744 |
| 8745 | EPA-R10-OW-2017-0369-08745 | Comment submitted by S. Hegwood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8745 |
| 8746 | EPA-R10-OW-2017-0369-08746 | Comment submitted by T. Aldom | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8746 |
| 8747 | EPA-R10-OW-2017-0369-08747 | Comment submitted by K. Monroy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8747 |
| 8748 | EPA-R10-OW-2017-0369-08748 | Comment submitted by E. Ramos | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8748 |
| 8749 | EPA-R10-OW-2017-0369-08749 | Comment submitted by A. Raissian | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8749 |
| 8750 | EPA-R10-OW-2017-0369-08750 | Comment submitted by T. Vollers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8750 |
| 8751 | EPA-R10-OW-2017-0369-08751 | Comment submitted by L. Candamil | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8751 |
| 8752 | EPA-R10-OW-2017-0369-08752 | Comment submitted by J. Flickinger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8752 |
| 8753 | EPA-R10-OW-2017-0369-08753 | Comment submitted by M. Watkins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8753 |
| 8754 | EPA-R10-OW-2017-0369-08754 | Comment submitted by L. Lederman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8754 |
| 8755 | EPA-R10-OW-2017-0369-08755 | Comment submitted by H. B. Price | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8755 |
| 8756 | EPA-R10-OW-2017-0369-08756 | Comment submitted by V. Sullivan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8756 |
| 8757 | EPA-R10-OW-2017-0369-08757 | Comment submitted by E. Huber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8757 |
| 8758 | EPA-R10-OW-2017-0369-08758 | Comment submitted by A. Heath | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8758 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8759 | EPA-R10-OW-2017-0369-08759 | Comment submitted by A. Jannetti | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8759 |
| 8760 | EPA-R10-OW-2017-0369-08760 | Comment submitted by B. O'Keefe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8760 |
| 8761 | EPA-R10-OW-2017-0369-08761 | Comment submitted by K. Fields | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8761 |
| 8762 | EPA-R10-OW-2017-0369-08762 | Comment submitted by M. Thomason | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8762 |
| 8763 | EPA-R10-OW-2017-0369-08763 | Comment submitted by B. Dyer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8763 |
| 8764 | EPA-R10-OW-2017-0369-08764 | Comment submitted by D. Haggerty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8764 |
| 8765 | EPA-R10-OW-2017-0369-08765 | Comment submitted by H. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8765 |
| 8766 | EPA-R10-OW-2017-0369-08766 | Comment submitted by E. Carleton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8766 |
| 8767 | EPA-R10-OW-2017-0369-08767 | Comment submitted by H. Schmidt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8767 |
| 8768 | EPA-R10-OW-2017-0369-08768 | Comment submitted by P. Ellingson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8768 |
| 8769 | EPA-R10-OW-2017-0369-08769 | Comment submitted by R. Stark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8769 |
| 8770 | EPA-R10-OW-2017-0369-08770 | Comment submitted by D. Cash | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8770 |
| 8771 | EPA-R10-OW-2017-0369-08771 | Comment submitted by P. Ilapur | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8771 |
| 8772 | EPA-R10-OW-2017-0369-08772 | Comment submitted by E. MacMillan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8772 |
| 8773 | EPA-R10-OW-2017-0369-08773 | Comment submitted by P. VonNeeda | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8773 |
| 8774 | EPA-R10-OW-2017-0369-08774 | Comment submitted by J. Milton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8774 |
| 8775 | EPA-R10-OW-2017-0369-08775 | Comment submitted by L. Pieratt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8775 |
| 8776 | EPA-R10-OW-2017-0369-08776 | Comment submitted by L. Fernandez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8776 |
| 8777 | EPA-R10-OW-2017-0369-08777 | Comment submitted by M. G. Crawford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8777 |
| 8778 | EPA-R10-OW-2017-0369-08778 | Comment submitted by C. Reck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8778 |
| 8779 | EPA-R10-OW-2017-0369-08779 | Comment submitted by R. Spethman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8779 |
| 8780 | EPA-R10-OW-2017-0369-08780 | Comment submitted by P. Rosengarten | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8780 |
| 8781 | EPA-R10-OW-2017-0369-08781 | Comment submitted by J. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8781 |
| 8782 | EPA-R10-OW-2017-0369-08782 | Comment submitted by R. C. Cain | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8782 |
| 8783 | EPA-R10-OW-2017-0369-08783 | Comment submitted by D. M. Keenan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8783 |
| 8784 | EPA-R10-OW-2017-0369-08784 | Comment submitted by E. Ruotsala | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8784 |
| 8785 | EPA-R10-OW-2017-0369-08785 | Comment submitted by D. Reston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8785 |
| 8786 | EPA-R10-OW-2017-0369-08786 | Comment submitted by B. M. Meyer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8786 |
| 8787 | EPA-R10-OW-2017-0369-08787 | Comment submitted by M. Vedock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8787 |
| 8788 | EPA-R10-OW-2017-0369-08788 | Comment submitted by G. Valdez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8788 |
| 8789 | EPA-R10-OW-2017-0369-08789 | Comment submitted by K. Oates | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8789 |
| 8790 | EPA-R10-OW-2017-0369-08790 | Comment submitted by M. Nakasone | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8790 |
| 8791 | EPA-R10-OW-2017-0369-08791 | Comment submitted by Joseph (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8791 |
| 8792 | EPA-R10-OW-2017-0369-08792 | Comment submitted by D. Belmont | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8792 |
| 8793 | EPA-R10-OW-2017-0369-08793 | Comment submitted by V. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8793 |
| 8794 | EPA-R10-OW-2017-0369-08794 | Comment submitted by W. A. Vandiver | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8794 |
| 8795 | EPA-R10-OW-2017-0369-08795 | Comment submitted by V. Pembroke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8795 |
| 8796 | EPA-R10-OW-2017-0369-08796 | Comment submitted by K. Burns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8796 |
| 8797 | EPA-R10-OW-2017-0369-08797 | Comment submitted by J. Dawson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8797 |
| 8798 | EPA-R10-OW-2017-0369-08798 | Comment submitted by P. Lansing | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8798 |
| 8799 | EPA-R10-OW-2017-0369-08799 | Comment submitted by E. Abrahams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8799 |
| 8800 | EPA-R10-OW-2017-0369-08800 | Comment submitted by P. Garber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8800 |
| 8801 | EPA-R10-OW-2017-0369-08801 | Comment submitted by P. Garber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8801 |
| 8802 | EPA-R10-OW-2017-0369-08802 | Comment submitted by Tim (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8802 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8803 | EPA-R10-OW-2017-0369-08803 | Comment submitted by Manan (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8803 |
| 8804 | EPA-R10-OW-2017-0369-08804 | Comment submitted by R. Bowers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8804 |
| 8805 | EPA-R10-OW-2017-0369-08805 | Comment submitted by M. Allinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8805 |
| 8806 | EPA-R10-OW-2017-0369-08806 | Comment submitted by I. Lamontagne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8806 |
| 8807 | EPA-R10-OW-2017-0369-08807 | Comment submitted by Anthony (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8807 |
| 8808 | EPA-R10-OW-2017-0369-08808 | Comment submitted by S. Scott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8808 |
| 8809 | EPA-R10-OW-2017-0369-08809 | Comment submitted by Ted (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8809 |
| 8810 | EPA-R10-OW-2017-0369-08810 | Comment submitted by M. Niznik | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8810 |
| 8811 | EPA-R10-OW-2017-0369-08811 | Comment submitted by E. Robbins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8811 |
| 8812 | EPA-R10-OW-2017-0369-08812 | Comment submitted by K. Murray | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8812 |
| 8813 | EPA-R10-OW-2017-0369-08813 | Comment submitted by B. Murck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8813 |
| 8814 | EPA-R10-OW-2017-0369-08814 | Comment submitted by D. Winthrop | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8814 |
| 8815 | EPA-R10-OW-2017-0369-08815 | Comment submitted by J. Haley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8815 |
| 8816 | EPA-R10-OW-2017-0369-08816 | Comment submitted by N. Reynolds | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8816 |
| 8817 | EPA-R10-OW-2017-0369-08817 | Comment submitted by R. Bass | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8817 |
| 8818 | EPA-R10-OW-2017-0369-08818 | Comment submitted by M. Nick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8818 |
| 8819 | EPA-R10-OW-2017-0369-08819 | Comment submitted by S. Cowden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8819 |
| 8820 | EPA-R10-OW-2017-0369-08820 | Comment submitted by J. Davis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8820 |
| 8821 | EPA-R10-OW-2017-0369-08821 | Comment submitted by T. Ricci | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8821 |
| 8822 | EPA-R10-OW-2017-0369-08822 | Comment submitted by M. Burchard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8822 |
| 8823 | EPA-R10-OW-2017-0369-08823 | Comment submitted by R. Abbott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8823 |
| 8824 | EPA-R10-OW-2017-0369-08824 | Comment submitted by J. Giler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8824 |
| 8825 | EPA-R10-OW-2017-0369-08825 | Comment submitted by L. Winslow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8825 |
| 8826 | EPA-R10-OW-2017-0369-08826 | Comment submitted by K. Mollohan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8826 |
| 8827 | EPA-R10-OW-2017-0369-08827 | Comment submitted by K. Morton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8827 |
| 8828 | EPA-R10-OW-2017-0369-08828 | Comment submitted by J. Maliszewski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8828 |
| 8829 | EPA-R10-OW-2017-0369-08829 | Comment submitted by S. Lemaster | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8829 |
| 8830 | EPA-R10-OW-2017-0369-08830 | Comment submitted by M. Dietrich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8830 |
| 8831 | EPA-R10-OW-2017-0369-08831 | Comment submitted by S. Mtayari | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8831 |
| 8832 | EPA-R10-OW-2017-0369-08832 | Comment submitted by J. Marx | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8832 |
| 8833 | EPA-R10-OW-2017-0369-08833 | Comment submitted by C. Clark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8833 |
| 8834 | EPA-R10-OW-2017-0369-08834 | Comment submitted by J. Mermel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8834 |
| 8835 | EPA-R10-OW-2017-0369-08835 | Comment submitted by R. Burkett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8835 |
| 8836 | EPA-R10-OW-2017-0369-08836 | Comment submitted by M. Willms | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8836 |
| 8837 | EPA-R10-OW-2017-0369-08837 | Comment submitted by N. Bender | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8837 |
| 8838 | EPA-R10-OW-2017-0369-08838 | Comment submitted by M. Townsend | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8838 |
| 8839 | EPA-R10-OW-2017-0369-08839 | Comment submitted by P. Conley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8839 |
| 8840 | EPA-R10-OW-2017-0369-08840 | Comment submitted by R. e. Leatherman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8840 |
| 8841 | EPA-R10-OW-2017-0369-08841 | Comment submitted by E. Mattice | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8841 |
| 8842 | EPA-R10-OW-2017-0369-08842 | Comment submitted by E. J. Morris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8842 |
| 8843 | EPA-R10-OW-2017-0369-08843 | Comment submitted by C. Briney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8843 |
| 8844 | EPA-R10-OW-2017-0369-08844 | Comment submitted by J. Monaco | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8844 |
| 8845 | EPA-R10-OW-2017-0369-08845 | Comment submitted by G. Yoshioka | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8845 |
| 8846 | EPA-R10-OW-2017-0369-08846 | Comment submitted by B. Vandrovec | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8846 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8847 | EPA-R10-OW-2017-0369-08847 | Comment submitted by S. Summers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8847 |
| 8848 | EPA-R10-OW-2017-0369-08848 | Comment submitted by C. Ekholm | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8848 |
| 8849 | EPA-R10-OW-2017-0369-08849 | Comment submitted by R. Mobley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8849 |
| 8850 | EPA-R10-OW-2017-0369-08850 | Comment submitted by D. White | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8850 |
| 8851 | EPA-R10-OW-2017-0369-08851 | Comment submitted by J. Volanski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8851 |
| 8852 | EPA-R10-OW-2017-0369-08852 | Comment submitted by S. Wyoral | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8852 |
| 8853 | EPA-R10-OW-2017-0369-08853 | Comment submitted by H. Huber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8853 |
| 8854 | EPA-R10-OW-2017-0369-08854 | Comment submitted by Mr. and Mrs. Furman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8854 |
| 8855 | EPA-R10-OW-2017-0369-08855 | Comment submitted by M. Hobbit | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8855 |
| 8856 | EPA-R10-OW-2017-0369-08856 | Comment submitted by P. Pingel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8856 |
| 8857 | EPA-R10-OW-2017-0369-08857 | Comment submitted by D. E. Green | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8857 |
| 8858 | EPA-R10-OW-2017-0369-08858 | Comment submitted by J. Mocabee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8858 |
| 8859 | EPA-R10-OW-2017-0369-08859 | Comment submitted by C. Polin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8859 |
| 8860 | EPA-R10-OW-2017-0369-08860 | Comment submitted by A. King | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8860 |
| 8861 | EPA-R10-OW-2017-0369-08861 | Comment submitted by D. Schlip | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8861 |
| 8862 | EPA-R10-OW-2017-0369-08862 | Comment submitted by S. Naidu | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8862 |
| 8863 | EPA-R10-OW-2017-0369-08863 | Comment submitted by D. Dietz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8863 |
| 8864 | EPA-R10-OW-2017-0369-08864 | Comment submitted by R. Ingulsrud | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8864 |
| 8865 | EPA-R10-OW-2017-0369-08865 | Comment submitted by L. Gray | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8865 |
| 8866 | EPA-R10-OW-2017-0369-08866 | Comment submitted by M. Kalish | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8866 |
| 8867 | EPA-R10-OW-2017-0369-08867 | Comment submitted by J. L. Vaughan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8867 |
| 8868 | EPA-R10-OW-2017-0369-08868 | Comment submitted by C. Rochlin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8868 |
| 8869 | EPA-R10-OW-2017-0369-08869 | Comment submitted by G. Andrew Jr. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8869 |
| 8870 | EPA-R10-OW-2017-0369-08870 | Comment submitted by M. Lequin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8870 |
| 8871 | EPA-R10-OW-2017-0369-08871 | Comment submitted by J. Gabbert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8871 |
| 8872 | EPA-R10-OW-2017-0369-08872 | Comment submitted by S. Walsh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8872 |
| 8873 | EPA-R10-OW-2017-0369-08873 | Comment submitted by Y. Pratt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8873 |
| 8874 | EPA-R10-OW-2017-0369-08874 | Comment submitted by J. Ketner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8874 |
| 8875 | EPA-R10-OW-2017-0369-08875 | Comment submitted by T. Kendall-Osborne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8875 |
| 8876 | EPA-R10-OW-2017-0369-08876 | Comment submitted by A. Wakeman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8876 |
| 8877 | EPA-R10-OW-2017-0369-08877 | Comment submitted by D. Percopo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8877 |
| 8878 | EPA-R10-OW-2017-0369-08878 | Comment submitted by L. Fix | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8878 |
| 8879 | EPA-R10-OW-2017-0369-08879 | Comment submitted by G. Daniel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8879 |
| 8880 | EPA-R10-OW-2017-0369-08880 | Comment submitted by P. Leschak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8880 |
| 8881 | EPA-R10-OW-2017-0369-08881 | Comment submitted by B. Schock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8881 |
| 8882 | EPA-R10-OW-2017-0369-08882 | Comment submitted by N. Jay | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8882 |
| 8883 | EPA-R10-OW-2017-0369-08883 | Comment submitted by B. Cassidy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8883 |
| 8884 | EPA-R10-OW-2017-0369-08884 | Comment submitted by J. Trettner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8884 |
| 8885 | EPA-R10-OW-2017-0369-08885 | Comment submitted by R. Fischer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8885 |
| 8886 | EPA-R10-OW-2017-0369-08886 | Comment submitted by E. Byers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8886 |
| 8887 | EPA-R10-OW-2017-0369-08887 | Comment submitted by J. Morrison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8887 |
| 8888 | EPA-R10-OW-2017-0369-08888 | Comment submitted by T. Downing | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8888 |
| 8889 | EPA-R10-OW-2017-0369-08889 | Comment submitted by L. Laprade | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8889 |
| 8890 | EPA-R10-OW-2017-0369-08890 | Comment submitted by W. Purdie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8890 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8891 | EPA-R10-OW-2017-0369-08891 | Comment submitted by M. Lars | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8891 |
| 8892 | EPA-R10-OW-2017-0369-08892 | Comment submitted by R. Winkowski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8892 |
| 8893 | EPA-R10-OW-2017-0369-08893 | Comment submitted by J. Derasmo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8893 |
| 8894 | EPA-R10-OW-2017-0369-08894 | Comment submitted by N. Wellins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8894 |
| 8895 | EPA-R10-OW-2017-0369-08895 | Comment submitted by B. Nilsen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8895 |
| 8896 | EPA-R10-OW-2017-0369-08896 | Comment submitted by D. Chaloult | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8896 |
| 8897 | EPA-R10-OW-2017-0369-08897 | Comment submitted by A. O'Leary | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8897 |
| 8898 | EPA-R10-OW-2017-0369-08898 | Comment submitted by M. Soukup | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8898 |
| 8899 | EPA-R10-OW-2017-0369-08899 | Comment submitted by T. Wharton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8899 |
| 8900 | EPA-R10-OW-2017-0369-08900 | Comment submitted by R. Teefy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8900 |
| 8901 | EPA-R10-OW-2017-0369-08901 | Comment submitted by B. Wallace | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8901 |
| 8902 | EPA-R10-OW-2017-0369-08902 | Comment submitted by H. Moss | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8902 |
| 8903 | EPA-R10-OW-2017-0369-08903 | Comment submitted by B. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8903 |
| 8904 | EPA-R10-OW-2017-0369-08904 | Comment submitted by A. Gilroy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8904 |
| 8905 | EPA-R10-OW-2017-0369-08905 | Comment submitted by G. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8905 |
| 8906 | EPA-R10-OW-2017-0369-08906 | Comment submitted by J. Armbruater | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8906 |
| 8907 | EPA-R10-OW-2017-0369-08907 | Comment submitted by B. Goheen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8907 |
| 8908 | EPA-R10-OW-2017-0369-08908 | Comment submitted by B. Best | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8908 |
| 8909 | EPA-R10-OW-2017-0369-08909 | Comment submitted by A. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8909 |
| 8910 | EPA-R10-OW-2017-0369-08910 | Comment submitted by C. Benedict (Contains obscene language) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8910 |
| 8911 | EPA-R10-OW-2017-0369-08911 | Comment submitted by C. Albers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8911 |
| 8912 | EPA-R10-OW-2017-0369-08912 | Comment submitted by E. Jackson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8912 |
| 8913 | EPA-R10-OW-2017-0369-08913 | Comment submitted by N. Heilbrun | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8913 |
| 8914 | EPA-R10-OW-2017-0369-08914 | Comment submitted by J. Lindsay | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8914 |
| 8915 | EPA-R10-OW-2017-0369-08915 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8915 |
| 8916 | EPA-R10-OW-2017-0369-08916 | Comment submitted by J. Coakley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8916 |
| 8917 | EPA-R10-OW-2017-0369-08917 | Comment submitted by S. Syrett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8917 |
| 8918 | EPA-R10-OW-2017-0369-08918 | Comment submitted by D. Kent | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8918 |
| 8919 | EPA-R10-OW-2017-0369-08919 | Comment submitted by R. Wyler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8919 |
| 8920 | EPA-R10-OW-2017-0369-08920 | Comment submitted by V. Nelson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8920 |
| 8921 | EPA-R10-OW-2017-0369-08921 | Comment submitted by D. Hanchette | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8921 |
| 8922 | EPA-R10-OW-2017-0369-08922 | Comment submitted by C. Holley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8922 |
| 8923 | EPA-R10-OW-2017-0369-08923 | Comment submitted by D. Spence | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8923 |
| 8924 | EPA-R10-OW-2017-0369-08924 | Comment submitted by W. Gamble | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8924 |
| 8925 | EPA-R10-OW-2017-0369-08925 | Comment submitted by J. Goodreau | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8925 |
| 8926 | EPA-R10-OW-2017-0369-08926 | Comment submitted by C. Tuft | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8926 |
| 8927 | EPA-R10-OW-2017-0369-08927 | Comment submitted by I. Bernard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8927 |
| 8928 | EPA-R10-OW-2017-0369-08928 | Comment submitted by J. Apone | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8928 |
| 8929 | EPA-R10-OW-2017-0369-08929 | Comment submitted by B. Mitchell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8929 |
| 8930 | EPA-R10-OW-2017-0369-08930 | Comment submitted by A. Bernstein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8930 |
| 8931 | EPA-R10-OW-2017-0369-08931 | Comment submitted by S. Robinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8931 |
| 8932 | EPA-R10-OW-2017-0369-08932 | Comment submitted by S. Laatsch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8932 |
| 8933 | EPA-R10-OW-2017-0369-08933 | Comment submitted by C. Schwoebel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8933 |
| 8934 | EPA-R10-OW-2017-0369-08934 | Comment submitted by K. Deed | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8934 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8935 | EPA-R10-OW-2017-0369-08935 | Comment submitted by M. Spray | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8935 |
| 8936 | EPA-R10-OW-2017-0369-08936 | Comment submitted by B. Fields | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8936 |
| 8937 | EPA-R10-OW-2017-0369-08937 | Comment submitted by L. K. Bigelow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8937 |
| 8938 | EPA-R10-OW-2017-0369-08938 | Comment submitted by A. Letey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8938 |
| 8939 | EPA-R10-OW-2017-0369-08939 | Comment submitted by J. Martinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8939 |
| 8940 | EPA-R10-OW-2017-0369-08940 | Comment submitted by K. Berian | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8940 |
| 8941 | EPA-R10-OW-2017-0369-08941 | Comment submitted by V. Stenken | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8941 |
| 8942 | EPA-R10-OW-2017-0369-08942 | Comment submitted by S. Wood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8942 |
| 8943 | EPA-R10-OW-2017-0369-08943 | Comment submitted by T. Hartje | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8943 |
| 8944 | EPA-R10-OW-2017-0369-08944 | Comment submitted by R. Dupras | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8944 |
| 8945 | EPA-R10-OW-2017-0369-08945 | Comment submitted by J. Garrison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8945 |
| 8946 | EPA-R10-OW-2017-0369-08946 | Comment submitted by S. Paul | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8946 |
| 8947 | EPA-R10-OW-2017-0369-08947 | Comment submitted by P. Burns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8947 |
| 8948 | EPA-R10-OW-2017-0369-08948 | Comment submitted by E. Moran | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8948 |
| 8949 | EPA-R10-OW-2017-0369-08949 | Comment submitted by H. D. Shumaker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8949 |
| 8950 | EPA-R10-OW-2017-0369-08950 | Comment submitted by V. Ivy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8950 |
| 8951 | EPA-R10-OW-2017-0369-08951 | Comment submitted by M. Workman-Morelli | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8951 |
| 8952 | EPA-R10-OW-2017-0369-08952 | Comment submitted by J. Schandelmeier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8952 |
| 8953 | EPA-R10-OW-2017-0369-08953 | Comment submitted by J. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8953 |
| 8954 | EPA-R10-OW-2017-0369-08954 | Comment submitted by D. R. Woodsmall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8954 |
| 8955 | EPA-R10-OW-2017-0369-08955 | Comment submitted by K. Wilkinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8955 |
| 8956 | EPA-R10-OW-2017-0369-08956 | Comment submitted by M. Guhn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8956 |
| 8957 | EPA-R10-OW-2017-0369-08957 | Comment submitted by L. B. Epstein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8957 |
| 8958 | EPA-R10-OW-2017-0369-08958 | Comment submitted by R. Placone | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8958 |
| 8959 | EPA-R10-OW-2017-0369-08959 | Comment submitted by T. DiFiore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8959 |
| 8960 | EPA-R10-OW-2017-0369-08960 | Comment submitted by D. Pagani | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8960 |
| 8961 | EPA-R10-OW-2017-0369-08961 | Comment submitted by A. Poole | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8961 |
| 8962 | EPA-R10-OW-2017-0369-08962 | Comment submitted by S. Garcia | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8962 |
| 8963 | EPA-R10-OW-2017-0369-08963 | Comment submitted by D. Ruggles | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8963 |
| 8964 | EPA-R10-OW-2017-0369-08964 | Comment submitted by A. Cockrell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8964 |
| 8965 | EPA-R10-OW-2017-0369-08965 | Comment submitted by Margie Aloysius, President, Aleknagik Traditional Council | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8965 |
| 8966 | EPA-R10-OW-2017-0369-08966 | Comment submitted by Walter Bergman, Secretary & Treasurer, Allakaket Village Tribal Council | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8966 |
| 8967 | EPA-R10-OW-2017-0369-08967 | Comment submitted by Nathan Elswick, First Chief, Anvik Tribal Council | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8967 |
| 8968 | EPA-R10-OW-2017-0369-08968 | Comment submitted by Roderick Carlson, President, Chignik Bay Tribal Council | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8968 |
| 8969 | EPA-R10-OW-2017-0369-08969 | Comment submitted by Denise Peterson, Tribal Clerk, Chuathbaluk Traditional Council | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8969 |
| 8970 | EPA-R10-OW-2017-0369-08970 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8970 |
| 8971 | EPA-R10-OW-2017-0369-08971 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8971 |
| 8972 | EPA-R10-OW-2017-0369-08972 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8972 |
| 8973 | EPA-R10-OW-2017-0369-08973 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8973 |
| 8974 | EPA-R10-OW-2017-0369-08974 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8974 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 8975 | EPA-R10-OW-2017-0369-08975 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8975 |
| 8976 | EPA-R10-OW-2017-0369-08976 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8976 |
| 8977 | EPA-R10-OW-2017-0369-08977 | Comment submitted by A. G. Rappoport | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8977 |
| 8978 | EPA-R10-OW-2017-0369-08978 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8978 |
| 8979 | EPA-R10-OW-2017-0369-08979 | Comment submitted by D. B. Irons | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8979 |
| 8980 | EPA-R10-OW-2017-0369-08980 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8980 |
| 8981 | EPA-R10-OW-2017-0369-08981 | Comment submitted by J. DeVoe | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8981 |
| 8982 | EPA-R10-OW-2017-0369-08982 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8982 |
| 8983 | EPA-R10-OW-2017-0369-08983 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8983 |
| 8984 | EPA-R10-OW-2017-0369-08984 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8984 |
| 8985 | EPA-R10-OW-2017-0369-08985 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8985 |
| 8986 | EPA-R10-OW-2017-0369-08986 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8986 |
| 8987 | EPA-R10-OW-2017-0369-08987 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8987 |
| 8988 | EPA-R10-OW-2017-0369-08988 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8988 |
| 8989 | EPA-R10-OW-2017-0369-08989 | Comment submitted by H. Day-Woodruff | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8989 |
| 8990 | EPA-R10-OW-2017-0369-08990 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8990 |
| 8991 | EPA-R10-OW-2017-0369-08991 | Comment submitted by J. Bubenik | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8991 |
| 8992 | EPA-R10-OW-2017-0369-08992 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8992 |
| 8993 | EPA-R10-OW-2017-0369-08993 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8993 |
| 8994 | EPA-R10-OW-2017-0369-08994 | Comment submitted by P. Lemay | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8994 |
| 8995 | EPA-R10-OW-2017-0369-08995 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8995 |
| 8996 | EPA-R10-OW-2017-0369-08996 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8996 |
| 8997 | EPA-R10-OW-2017-0369-08997 | Comment submitted by M. Titus | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8997 |
| 8998 | EPA-R10-OW-2017-0369-08998 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8998 |
| 8999 | EPA-R10-OW-2017-0369-08999 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-8999 |
| 9000 | EPA-R10-OW-2017-0369-09000 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9000 |
| 9001 | EPA-R10-OW-2017-0369-09001 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9001 |
| 9002 | EPA-R10-OW-2017-0369-09002 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9002 |
| 9003 | EPA-R10-OW-2017-0369-09003 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9003 |
| 9004 | EPA-R10-OW-2017-0369-09004 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9004 |
| 9005 | EPA-R10-OW-2017-0369-09005 | Comment submitted by G. Wark | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9005 |
| 9006 | EPA-R10-OW-2017-0369-09006 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9006 |
| 9007 | EPA-R10-OW-2017-0369-09007 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9007 |
| 9008 | EPA-R10-OW-2017-0369-09008 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9008 |
| 9009 | EPA-R10-OW-2017-0369-09009 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9009 |
| 9010 | EPA-R10-OW-2017-0369-09010 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9010 |
| 9011 | EPA-R10-OW-2017-0369-09011 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9011 |
| 9012 | EPA-R10-OW-2017-0369-09012 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9012 |
| 9013 | EPA-R10-OW-2017-0369-09013 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9013 |
| 9014 | EPA-R10-OW-2017-0369-09014 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9014 |
| 9015 | EPA-R10-OW-2017-0369-09015 | Comment submitted by K. Laird | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9015 |
| 9016 | EPA-R10-OW-2017-0369-09016 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9016 |
| 9017 | EPA-R10-OW-2017-0369-09017 | Comment submitted by E. Wolf | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9017 |
| 9018 | EPA-R10-OW-2017-0369-09018 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9018 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9019 | EPA-R10-OW-2017-0369-09019 | Comment submitted by J. Quinn | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9019 |
| 9020 | EPA-R10-OW-2017-0369-09020 | Comment submitted by G. Bancroft | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9020 |
| 9021 | EPA-R10-OW-2017-0369-09021 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9021 |
| 9022 | EPA-R10-OW-2017-0369-09022 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9022 |
| 9023 | EPA-R10-OW-2017-0369-09023 | Comment submitted by S. Breakfield | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9023 |
| 9024 | EPA-R10-OW-2017-0369-09024 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9024 |
| 9025 | EPA-R10-OW-2017-0369-09025 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9025 |
| 9026 | EPA-R10-OW-2017-0369-09026 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9026 |
| 9027 | EPA-R10-OW-2017-0369-09027 | Comment submitted by K. Stier | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9027 |
| 9028 | EPA-R10-OW-2017-0369-09028 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9028 |
| 9029 | EPA-R10-OW-2017-0369-09029 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9029 |
| 9030 | EPA-R10-OW-2017-0369-09030 | Comment submitted by Ryder (no surname provided) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9030 |
| 9031 | EPA-R10-OW-2017-0369-09031 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9031 |
| 9032 | EPA-R10-OW-2017-0369-09032 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9032 |
| 9033 | EPA-R10-OW-2017-0369-09033 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9033 |
| 9034 | EPA-R10-OW-2017-0369-09034 | Comment submitted by W. Courshon | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9034 |
| 9035 | EPA-R10-OW-2017-0369-09035 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9035 |
| 9036 | EPA-R10-OW-2017-0369-09036 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9036 |
| 9037 | EPA-R10-OW-2017-0369-09037 | Comment submitted by A. E. Mackovjak | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9037 |
| 9038 | EPA-R10-OW-2017-0369-09038 | Comment submitted by S. Warnock & C. Larson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9038 |
| 9039 | EPA-R10-OW-2017-0369-09039 | Comment submitted by B. W. Gooding | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9039 |
| 9040 | EPA-R10-OW-2017-0369-09040 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9040 |
| 9041 | EPA-R10-OW-2017-0369-09041 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9041 |
| 9042 | EPA-R10-OW-2017-0369-09042 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9042 |
| 9043 | EPA-R10-OW-2017-0369-09043 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9043 |
| 9044 | EPA-R10-OW-2017-0369-09044 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9044 |
| 9045 | EPA-R10-OW-2017-0369-09045 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9045 |
| 9046 | EPA-R10-OW-2017-0369-09046 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9046 |
| 9047 | EPA-R10-OW-2017-0369-09047 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9047 |
| 9048 | EPA-R10-OW-2017-0369-09048 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9048 |
| 9049 | EPA-R10-OW-2017-0369-09049 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9049 |
| 9050 | EPA-R10-OW-2017-0369-09050 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9050 |
| 9051 | EPA-R10-OW-2017-0369-09051 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9051 |
| 9052 | EPA-R10-OW-2017-0369-09052 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9052 |
| 9053 | EPA-R10-OW-2017-0369-09053 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9053 |
| 9054 | EPA-R10-OW-2017-0369-09054 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9054 |
| 9055 | EPA-R10-OW-2017-0369-09055 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9055 |
| 9056 | EPA-R10-OW-2017-0369-09056 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9056 |
| 9057 | EPA-R10-OW-2017-0369-09057 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9057 |
| 9058 | EPA-R10-OW-2017-0369-09058 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9058 |
| 9059 | EPA-R10-OW-2017-0369-09059 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9059 |
| 9060 | EPA-R10-OW-2017-0369-09060 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9060 |
| 9061 | EPA-R10-OW-2017-0369-09061 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9061 |
| 9062 | EPA-R10-OW-2017-0369-09062 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9062 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9063 | EPA-R10-OW-2017-0369-09063 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9063 |
| 9064 | EPA-R10-OW-2017-0369-09064 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9064 |
| 9065 | EPA-R10-OW-2017-0369-09065 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9065 |
| 9066 | EPA-R10-OW-2017-0369-09066 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9066 |
| 9067 | EPA-R10-OW-2017-0369-09067 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9067 |
| 9068 | EPA-R10-OW-2017-0369-09068 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9068 |
| 9069 | EPA-R10-OW-2017-0369-09069 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9069 |
| 9070 | EPA-R10-OW-2017-0369-09070 | Comment submitted by C. Beaird | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9070 |
| 9071 | EPA-R10-OW-2017-0369-09071 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9071 |
| 9072 | EPA-R10-OW-2017-0369-09072 | Comment submitted by V. Becker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9072 |
| 9073 | EPA-R10-OW-2017-0369-09073 | Comment submitted by K. Aderhold | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9073 |
| 9074 | EPA-R10-OW-2017-0369-09074 | Comment submitted by C. Carter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9074 |
| 9075 | EPA-R10-OW-2017-0369-09075 | Comment submitted by H. Vingtoft | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9075 |
| 9076 | EPA-R10-OW-2017-0369-09076 | Comment submitted by R. Deters | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9076 |
| 9077 | EPA-R10-OW-2017-0369-09077 | Comment submitted by I. Amitin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9077 |
| 9078 | EPA-R10-OW-2017-0369-09078 | Comment submitted by K. Oken | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9078 |
| 9079 | EPA-R10-OW-2017-0369-09079 | Comment submitted by G. A. Lamberti | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9079 |
| 9080 | EPA-R10-OW-2017-0369-09080 | Comment submitted by J. Gleissner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9080 |
| 9081 | EPA-R10-OW-2017-0369-09081 | Comment submitted by P. Vance | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9081 |
| 9082 | EPA-R10-OW-2017-0369-09082 | Comment submitted by E. Jankowski-Biggers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9082 |
| 9083 | EPA-R10-OW-2017-0369-09083 | Comment submitted by S. Bechard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9083 |
| 9084 | EPA-R10-OW-2017-0369-09084 | Comment submitted by C. Findlay | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9084 |
| 9085 | EPA-R10-OW-2017-0369-09085 | Comment submitted by P. Schneidler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9085 |
| 9086 | EPA-R10-OW-2017-0369-09086 | Comment submitted by M. J. H. Senungetuk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9086 |
| 9087 | EPA-R10-OW-2017-0369-09087 | Comment submitted by M. Titus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9087 |
| 9088 | EPA-R10-OW-2017-0369-09088 | Comment submitted by D. Wingle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9088 |
| 9089 | EPA-R10-OW-2017-0369-09089 | Comment submitted by M. Albright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9089 |
| 9090 | EPA-R10-OW-2017-0369-09090 | Comment submitted by D. Carson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9090 |
| 9091 | EPA-R10-OW-2017-0369-09091 | Comment submitted by M. Terry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9091 |
| 9092 | EPA-R10-OW-2017-0369-09092 | Comment submitted by D. Sarmadi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9092 |
| 9093 | EPA-R10-OW-2017-0369-09093 | Comment submitted by C. Bell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9093 |
| 9094 | EPA-R10-OW-2017-0369-09094 | Comment submitted by C. Klock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9094 |
| 9095 | EPA-R10-OW-2017-0369-09095 | Comment submitted by Seth (no surname given) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9095 |
| 9096 | EPA-R10-OW-2017-0369-09096 | Comment submitted by H. Brewster | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9096 |
| 9097 | EPA-R10-OW-2017-0369-09097 | Comment submitted by R. Mollnow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9097 |
| 9098 | EPA-R10-OW-2017-0369-09098 | Comment submitted by M. Barrett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9098 |
| 9099 | EPA-R10-OW-2017-0369-09099 | Comment submitted by R. Clyne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9099 |
| 9100 | EPA-R10-OW-2017-0369-09100 | Comment submitted by J. Neary | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9100 |
| 9101 | EPA-R10-OW-2017-0369-09101 | Comment submitted by B. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9101 |
| 9102 | EPA-R10-OW-2017-0369-09102 | Comment submitted by A. Earheart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9102 |
| 9103 | EPA-R10-OW-2017-0369-09103 | Comment submitted by G. James | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9103 |
| 9104 | EPA-R10-OW-2017-0369-09104 | Comment submitted by R. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9104 |
| 9105 | EPA-R10-OW-2017-0369-09105 | Comment submitted by M. Small | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9105 |
| 9106 | EPA-R10-OW-2017-0369-09106 | Comment submitted by B. Demarco | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9106 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9107 | EPA-R10-OW-2017-0369-09107 | Comment submitted by S. Sanders-Buell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9107 |
| 9108 | EPA-R10-OW-2017-0369-09108 | Comment submitted by P. Pearthree | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9108 |
| 9109 | EPA-R10-OW-2017-0369-09109 | Comment submitted by B. and M. E. Mitchell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9109 |
| 9110 | EPA-R10-OW-2017-0369-09110 | Comment submitted by B. Demerjian | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9110 |
| 9111 | EPA-R10-OW-2017-0369-09111 | Comment submitted by C. Maack | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9111 |
| 9112 | EPA-R10-OW-2017-0369-09112 | Comment submitted by C. Byl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9112 |
| 9113 | EPA-R10-OW-2017-0369-09113 | Comment submitted by A. DcCicco | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9113 |
| 9114 | EPA-R10-OW-2017-0369-09114 | Comment submitted by R. Welton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9114 |
| 9115 | EPA-R10-OW-2017-0369-09115 | Comment submitted by J. P. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9115 |
| 9116 | EPA-R10-OW-2017-0369-09116 | Comment submitted by I. Huber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9116 |
| 9117 | EPA-R10-OW-2017-0369-09117 | Comment submitted by S. Shriner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9117 |
| 9118 | EPA-R10-OW-2017-0369-09118 | Comment submitted by B. Denson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9118 |
| 9119 | EPA-R10-OW-2017-0369-09119 | Comment submitted by G. Ondetti | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9119 |
| 9120 | EPA-R10-OW-2017-0369-09120 | Comment submitted by  J. Walter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9120 |
| 9121 | EPA-R10-OW-2017-0369-09121 | Comment submitted by T. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9121 |
| 9122 | EPA-R10-OW-2017-0369-09122 | Comment submitted by W. P. V. Jasper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9122 |
| 9123 | EPA-R10-OW-2017-0369-09123 | Comment submitted by M. and L. Averbuch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9123 |
| 9124 | EPA-R10-OW-2017-0369-09124 | Comment submitted by S. wheeler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9124 |
| 9125 | EPA-R10-OW-2017-0369-09125 | Comment submitted by M. A. Hopgood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9125 |
| 9126 | EPA-R10-OW-2017-0369-09126 | Comment submitted by N. Rollins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9126 |
| 9127 | EPA-R10-OW-2017-0369-09127 | Comment submitted by M. McDowell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9127 |
| 9128 | EPA-R10-OW-2017-0369-09128 | Comment submitted by G. C. Apregan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9128 |
| 9129 | EPA-R10-OW-2017-0369-09129 | Comment submitted by N. Compton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9129 |
| 9130 | EPA-R10-OW-2017-0369-09130 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9130 |
| 9131 | EPA-R10-OW-2017-0369-09131 | Comment submitted by D. Pessoa | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9131 |
| 9132 | EPA-R10-OW-2017-0369-09132 | Comment submitted by E. Mancino | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9132 |
| 9133 | EPA-R10-OW-2017-0369-09133 | Comment submitted by C. Poleno | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9133 |
| 9134 | EPA-R10-OW-2017-0369-09134 | Comment submitted by M. Lamb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9134 |
| 9135 | EPA-R10-OW-2017-0369-09135 | Comment submitted by M. Klepper-Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9135 |
| 9136 | EPA-R10-OW-2017-0369-09136 | Comment submitted by D. Selby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9136 |
| 9137 | EPA-R10-OW-2017-0369-09137 | Comment submitted by M. J. Bancroft | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9137 |
| 9138 | EPA-R10-OW-2017-0369-09138 | Comment submitted by A. Groen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9138 |
| 9139 | EPA-R10-OW-2017-0369-09139 | Comment submitted by W. A Mudd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9139 |
| 9140 | EPA-R10-OW-2017-0369-09140 | Comment submitted by E. LeFlore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9140 |
| 9141 | EPA-R10-OW-2017-0369-09141 | Comment submitted by B. Stevens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9141 |
| 9142 | EPA-R10-OW-2017-0369-09142 | Comment submitted by S. Berkman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9142 |
| 9143 | EPA-R10-OW-2017-0369-09143 | Comment submitted by T. Cherry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9143 |
| 9144 | EPA-R10-OW-2017-0369-09144 | Comment submitted by A. R. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9144 |
| 9145 | EPA-R10-OW-2017-0369-09145 | Comment submitted by M. McKinney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9145 |
| 9146 | EPA-R10-OW-2017-0369-09146 | Comment submitted by S. J. Hartl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9146 |
| 9147 | EPA-R10-OW-2017-0369-09147 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9147 |
| 9148 | EPA-R10-OW-2017-0369-09148 | Comment submitted by H. Klausner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9148 |
| 9149 | EPA-R10-OW-2017-0369-09149 | Comment submitted by J. Hendon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9149 |
| 9150 | EPA-R10-OW-2017-0369-09150 | Comment submitted by S. Sharkey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9150 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9151 | EPA-R10-OW-2017-0369-09151 | Comment submitted by L. Chinn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9151 |
| 9152 | EPA-R10-OW-2017-0369-09152 | Comment submitted by K. Oates | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9152 |
| 9153 | EPA-R10-OW-2017-0369-09153 | Comment submitted by R. Woodruff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9153 |
| 9154 | EPA-R10-OW-2017-0369-09154 | Comment submitted by J. L. Zeigler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9154 |
| 9155 | EPA-R10-OW-2017-0369-09155 | Comment submitted by R. Urban | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9155 |
| 9156 | EPA-R10-OW-2017-0369-09156 | Comment submitted by R. Oddo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9156 |
| 9157 | EPA-R10-OW-2017-0369-09157 | Comment submitted by M. Randich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9157 |
| 9158 | EPA-R10-OW-2017-0369-09158 | Comment submitted by A. Wong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9158 |
| 9159 | EPA-R10-OW-2017-0369-09159 | Comment submitted by E. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9159 |
| 9160 | EPA-R10-OW-2017-0369-09160 | Comment submitted by V. Barash | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9160 |
| 9161 | EPA-R10-OW-2017-0369-09161 | Comment submitted by P. La Point | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9161 |
| 9162 | EPA-R10-OW-2017-0369-09162 | Comment submitted by N. Kemmy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9162 |
| 9163 | EPA-R10-OW-2017-0369-09163 | Comment submitted by K. Senti | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9163 |
| 9164 | EPA-R10-OW-2017-0369-09164 | Comment submitted by K. Lloyd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9164 |
| 9165 | EPA-R10-OW-2017-0369-09165 | Comment submitted by J. Goldstein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9165 |
| 9166 | EPA-R10-OW-2017-0369-09166 | Comment submitted by K. Girouard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9166 |
| 9167 | EPA-R10-OW-2017-0369-09167 | Comment submitted by R. Donnelly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9167 |
| 9168 | EPA-R10-OW-2017-0369-09168 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9168 |
| 9169 | EPA-R10-OW-2017-0369-09169 | Comment submitted by C. LaPerriere | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9169 |
| 9170 | EPA-R10-OW-2017-0369-09170 | Comment submitted by R. Derevan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9170 |
| 9171 | EPA-R10-OW-2017-0369-09171 | Comment submitted by S. Whitney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9171 |
| 9172 | EPA-R10-OW-2017-0369-09172 | Comment submitted by J. Byun | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9172 |
| 9173 | EPA-R10-OW-2017-0369-09173 | Comment submitted by P. Muschinske | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9173 |
| 9174 | EPA-R10-OW-2017-0369-09174 | Comment submitted by A. R. Spottke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9174 |
| 9175 | EPA-R10-OW-2017-0369-09175 | Comment submitted by S. Hoversten | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9175 |
| 9176 | EPA-R10-OW-2017-0369-09176 | Comment submitted by D. Crete | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9176 |
| 9177 | EPA-R10-OW-2017-0369-09177 | Comment submitted by G. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9177 |
| 9178 | EPA-R10-OW-2017-0369-09178 | Comment submitted by D. Waffen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9178 |
| 9179 | EPA-R10-OW-2017-0369-09179 | Comment submitted by E. Thompson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9179 |
| 9180 | EPA-R10-OW-2017-0369-09180 | Comment submitted by S. Townsend | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9180 |
| 9181 | EPA-R10-OW-2017-0369-09181 | Comment submitted by B. Mendelsohn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9181 |
| 9182 | EPA-R10-OW-2017-0369-09182 | Comment submitted by L. H. Beninger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9182 |
| 9183 | EPA-R10-OW-2017-0369-09183 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9183 |
| 9184 | EPA-R10-OW-2017-0369-09184 | Comment submitted by B. Bernhard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9184 |
| 9185 | EPA-R10-OW-2017-0369-09185 | Comment submitted by N. Lawson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9185 |
| 9186 | EPA-R10-OW-2017-0369-09186 | Comment submitted by M. Highland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9186 |
| 9187 | EPA-R10-OW-2017-0369-09187 | Comment submitted by S. Blumenthal | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9187 |
| 9188 | EPA-R10-OW-2017-0369-09188 | Comment submitted by J. Hollon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9188 |
| 9189 | EPA-R10-OW-2017-0369-09189 | Comment submitted by K. Follett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9189 |
| 9190 | EPA-R10-OW-2017-0369-09190 | Comment submitted by B. Fry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9190 |
| 9191 | EPA-R10-OW-2017-0369-09191 | Comment submitted by R. Olson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9191 |
| 9192 | EPA-R10-OW-2017-0369-09192 | Comment submitted by L. Shaw | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9192 |
| 9193 | EPA-R10-OW-2017-0369-09193 | Comment submitted by L. Alley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9193 |
| 9194 | EPA-R10-OW-2017-0369-09194 | Comment submitted by C. Herrera | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9194 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9195 | EPA-R10-OW-2017-0369-09195 | Comment submitted by L. Welch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9195 |
| 9196 | EPA-R10-OW-2017-0369-09196 | Comment submitted by M. Kennedy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9196 |
| 9197 | EPA-R10-OW-2017-0369-09197 | Comment submitted by D. Ryerson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9197 |
| 9198 | EPA-R10-OW-2017-0369-09198 | Comment submitted by A. Lee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9198 |
| 9199 | EPA-R10-OW-2017-0369-09199 | Comment submitted by M. Coleman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9199 |
| 9200 | EPA-R10-OW-2017-0369-09200 | Comment submitted by K. Fox | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9200 |
| 9201 | EPA-R10-OW-2017-0369-09201 | Comment submitted by G. Higgins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9201 |
| 9202 | EPA-R10-OW-2017-0369-09202 | Comment submitted by R. Stanhope | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9202 |
| 9203 | EPA-R10-OW-2017-0369-09203 | Comment submitted by M. Fox | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9203 |
| 9204 | EPA-R10-OW-2017-0369-09204 | Comment submitted by L. Milano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9204 |
| 9205 | EPA-R10-OW-2017-0369-09205 | Comment submitted by T. Rapport | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9205 |
| 9206 | EPA-R10-OW-2017-0369-09206 | Comment submitted by S. Payne-Campbell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9206 |
| 9207 | EPA-R10-OW-2017-0369-09207 | Comment submitted by P. K. Vitek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9207 |
| 9208 | EPA-R10-OW-2017-0369-09208 | Comment submitted by N. Mozeika | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9208 |
| 9209 | EPA-R10-OW-2017-0369-09209 | Comment submitted by C. Weber-Kearney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9209 |
| 9210 | EPA-R10-OW-2017-0369-09210 | Comment submitted by C. Zampini | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9210 |
| 9211 | EPA-R10-OW-2017-0369-09211 | Comment submitted by R. Fuentes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9211 |
| 9212 | EPA-R10-OW-2017-0369-09212 | Comment submitted by R. Haddrell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9212 |
| 9213 | EPA-R10-OW-2017-0369-09213 | Comment submitted by B. Learmonth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9213 |
| 9214 | EPA-R10-OW-2017-0369-09214 | Comment submitted by B. Black | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9214 |
| 9215 | EPA-R10-OW-2017-0369-09215 | Comment submitted by D. Estes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9215 |
| 9216 | EPA-R10-OW-2017-0369-09216 | Comment submitted by J. A. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9216 |
| 9217 | EPA-R10-OW-2017-0369-09217 | Comment submitted by R. L. Redford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9217 |
| 9218 | EPA-R10-OW-2017-0369-09218 | Comment submitted by M. Miner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9218 |
| 9219 | EPA-R10-OW-2017-0369-09219 | Comment submitted by S. Bratcher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9219 |
| 9220 | EPA-R10-OW-2017-0369-09220 | Comment submitted by G. Mann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9220 |
| 9221 | EPA-R10-OW-2017-0369-09221 | Comment submitted by A. Vayansky | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9221 |
| 9222 | EPA-R10-OW-2017-0369-09222 | Comment submitted by J. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9222 |
| 9223 | EPA-R10-OW-2017-0369-09223 | Comment submitted by B. Biddison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9223 |
| 9224 | EPA-R10-OW-2017-0369-09224 | Comment submitted by J. Donald | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9224 |
| 9225 | EPA-R10-OW-2017-0369-09225 | Comment submitted by H. Christiansen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9225 |
| 9226 | EPA-R10-OW-2017-0369-09226 | Comment submitted by P. Staffeldt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9226 |
| 9227 | EPA-R10-OW-2017-0369-09227 | Comment submitted by C. Cozad | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9227 |
| 9228 | EPA-R10-OW-2017-0369-09228 | Comment submitted by J. Hewitt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9228 |
| 9229 | EPA-R10-OW-2017-0369-09229 | Comment submitted by M. P. Feitelberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9229 |
| 9230 | EPA-R10-OW-2017-0369-09230 | Comment submitted by D. Rose | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9230 |
| 9231 | EPA-R10-OW-2017-0369-09231 | Comment submitted by M. Ekstrum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9231 |
| 9232 | EPA-R10-OW-2017-0369-09232 | Comment submitted by A. Cerron | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9232 |
| 9233 | EPA-R10-OW-2017-0369-09233 | Comment submitted by B. Sargent | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9233 |
| 9234 | EPA-R10-OW-2017-0369-09234 | Comment submitted by C. Siegel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9234 |
| 9235 | EPA-R10-OW-2017-0369-09235 | Comment submitted by K. Dietrich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9235 |
| 9236 | EPA-R10-OW-2017-0369-09236 | Comment submitted by A. Geer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9236 |
| 9237 | EPA-R10-OW-2017-0369-09237 | Comment submitted by C. Atcheson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9237 |
| 9238 | EPA-R10-OW-2017-0369-09238 | Comment submitted by D. Roper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9238 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9239 | EPA-R10-OW-2017-0369-09239 | Comment submitted by E. Gilles | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9239 |
| 9240 | EPA-R10-OW-2017-0369-09240 | Comment submitted by C. Erickson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9240 |
| 9241 | EPA-R10-OW-2017-0369-09241 | Comment submitted by K. Bachelder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9241 |
| 9242 | EPA-R10-OW-2017-0369-09242 | Comment submitted by M. Haider | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9242 |
| 9243 | EPA-R10-OW-2017-0369-09243 | Comment submitted by B. Hatfield | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9243 |
| 9244 | EPA-R10-OW-2017-0369-09244 | Comment submitted by R. Rencher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9244 |
| 9245 | EPA-R10-OW-2017-0369-09245 | Comment submitted by L. Lynch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9245 |
| 9246 | EPA-R10-OW-2017-0369-09246 | Comment submitted by K. Hall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9246 |
| 9247 | EPA-R10-OW-2017-0369-09247 | Comment submitted by K. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9247 |
| 9248 | EPA-R10-OW-2017-0369-09248 | Comment submitted by L. Diaz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9248 |
| 9249 | EPA-R10-OW-2017-0369-09249 | Comment submitted by R. Hamilton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9249 |
| 9250 | EPA-R10-OW-2017-0369-09250 | Comment submitted by L. Paz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9250 |
| 9251 | EPA-R10-OW-2017-0369-09251 | Comment submitted by C. De La Rosa | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9251 |
| 9252 | EPA-R10-OW-2017-0369-09252 | Comment submitted by C. Rodriguez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9252 |
| 9253 | EPA-R10-OW-2017-0369-09253 | Comment submitted by M. Small | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9253 |
| 9254 | EPA-R10-OW-2017-0369-09254 | Comment submitted by T. Cadenhead | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9254 |
| 9255 | EPA-R10-OW-2017-0369-09255 | Comment submitted by N. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9255 |
| 9256 | EPA-R10-OW-2017-0369-09256 | Comment submitted by D. Swanson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9256 |
| 9257 | EPA-R10-OW-2017-0369-09257 | Comment submitted by M. Hawley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9257 |
| 9258 | EPA-R10-OW-2017-0369-09258 | Comment submitted by J. Lairo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9258 |
| 9259 | EPA-R10-OW-2017-0369-09259 | Comment submitted by T. Warenz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9259 |
| 9260 | EPA-R10-OW-2017-0369-09260 | Comment submitted by K. Jeffs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9260 |
| 9261 | EPA-R10-OW-2017-0369-09261 | Comment submitted by E. LaMair | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9261 |
| 9262 | EPA-R10-OW-2017-0369-09262 | Comment submitted by G. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9262 |
| 9263 | EPA-R10-OW-2017-0369-09263 | Comment submitted by C. Parker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9263 |
| 9264 | EPA-R10-OW-2017-0369-09264 | Comment submitted by N. Zorndorf | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9264 |
| 9265 | EPA-R10-OW-2017-0369-09265 | Comment submitted by B. Burkholder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9265 |
| 9266 | EPA-R10-OW-2017-0369-09266 | Comment submitted by L. Kirkpatrick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9266 |
| 9267 | EPA-R10-OW-2017-0369-09267 | Comment submitted by V. Gerlach | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9267 |
| 9268 | EPA-R10-OW-2017-0369-09268 | Comment submitted by J. Burnitt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9268 |
| 9269 | EPA-R10-OW-2017-0369-09269 | Comment submitted by C. Burnitt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9269 |
| 9270 | EPA-R10-OW-2017-0369-09270 | Comment submitted by A. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9270 |
| 9271 | EPA-R10-OW-2017-0369-09271 | Comment submitted by D. Griffith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9271 |
| 9272 | EPA-R10-OW-2017-0369-09272 | Comment submitted by R. Groth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9272 |
| 9273 | EPA-R10-OW-2017-0369-09273 | Comment submitted by S. Ennis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9273 |
| 9274 | EPA-R10-OW-2017-0369-09274 | Comment submitted by D. Temple | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9274 |
| 9275 | EPA-R10-OW-2017-0369-09275 | Comment submitted by S. LeClerq | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9275 |
| 9276 | EPA-R10-OW-2017-0369-09276 | Comment submitted by L. Emond | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9276 |
| 9277 | EPA-R10-OW-2017-0369-09277 | Comment submitted by S. Sheffield | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9277 |
| 9278 | EPA-R10-OW-2017-0369-09278 | Comment submitted by V. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9278 |
| 9279 | EPA-R10-OW-2017-0369-09279 | Comment submitted by A. Romo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9279 |
| 9280 | EPA-R10-OW-2017-0369-09280 | Comment submitted by A. Chrein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9280 |
| 9281 | EPA-R10-OW-2017-0369-09281 | Comment submitted by A. Hess | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9281 |
| 9282 | EPA-R10-OW-2017-0369-09282 | Comment submitted by E. Bryant | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9282 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9283 | EPA-R10-OW-2017-0369-09283 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9283 |
| 9284 | EPA-R10-OW-2017-0369-09284 | Comment submitted by F. Blanton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9284 |
| 9285 | EPA-R10-OW-2017-0369-09285 | Comment submitted by N. Balla | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9285 |
| 9286 | EPA-R10-OW-2017-0369-09286 | Comment submitted by C. Thompson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9286 |
| 9287 | EPA-R10-OW-2017-0369-09287 | Comment submitted by K. Ginzinger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9287 |
| 9288 | EPA-R10-OW-2017-0369-09288 | Comment submitted by T. Scott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9288 |
| 9289 | EPA-R10-OW-2017-0369-09289 | Comment submitted by K. Cleveland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9289 |
| 9290 | EPA-R10-OW-2017-0369-09290 | Comment submitted by 134959 Run 08 10.26.17 jp 1635 | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9290 |
| 9291 | EPA-R10-OW-2017-0369-09291 | Comment submitted by C. B. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9291 |
| 9292 | EPA-R10-OW-2017-0369-09292 | Comment submitted by D. Panton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9292 |
| 9293 | EPA-R10-OW-2017-0369-09293 | Comment submitted by D. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9293 |
| 9294 | EPA-R10-OW-2017-0369-09294 | Comment submitted by I. Centior | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9294 |
| 9295 | EPA-R10-OW-2017-0369-09295 | Comment submitted by M. Skrade | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9295 |
| 9296 | EPA-R10-OW-2017-0369-09296 | Comment submitted by N. Iseman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9296 |
| 9297 | EPA-R10-OW-2017-0369-09297 | Comment submitted by E. Gubelman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9297 |
| 9298 | EPA-R10-OW-2017-0369-09298 | Comment submitted by E. Kress | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9298 |
| 9299 | EPA-R10-OW-2017-0369-09299 | Comment submitted by D. Nordstorm | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9299 |
| 9300 | EPA-R10-OW-2017-0369-09300 | Comment submitted by C. Burtchett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9300 |
| 9301 | EPA-R10-OW-2017-0369-09301 | Comment submitted by H. Curi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9301 |
| 9302 | EPA-R10-OW-2017-0369-09302 | Comment submitted by E. Fife | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9302 |
| 9303 | EPA-R10-OW-2017-0369-09303 | Comment submitted by A. C. (no surname given) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9303 |
| 9304 | EPA-R10-OW-2017-0369-09304 | Comment submitted by S. Galushko | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9304 |
| 9305 | EPA-R10-OW-2017-0369-09305 | Comment submitted by M. Shafran | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9305 |
| 9306 | EPA-R10-OW-2017-0369-09306 | Comment submitted by S.Hicks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9306 |
| 9307 | EPA-R10-OW-2017-0369-09307 | Comment submitted by A. Roehl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9307 |
| 9308 | EPA-R10-OW-2017-0369-09308 | Comment submitted by N. Cathcart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9308 |
| 9309 | EPA-R10-OW-2017-0369-09309 | Comment submitted by C. Silva | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9309 |
| 9310 | EPA-R10-OW-2017-0369-09310 | Comment submitted by J. Wagner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9310 |
| 9311 | EPA-R10-OW-2017-0369-09311 | Comment submitted by J. Milo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9311 |
| 9312 | EPA-R10-OW-2017-0369-09312 | Comment submitted by K. Tolgu | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9312 |
| 9313 | EPA-R10-OW-2017-0369-09313 | Comment submitted by C. Ingraham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9313 |
| 9314 | EPA-R10-OW-2017-0369-09314 | Comment submitted by S. Youhas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9314 |
| 9315 | EPA-R10-OW-2017-0369-09315 | Comment submitted by S. Snelling | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9315 |
| 9316 | EPA-R10-OW-2017-0369-09316 | Comment submitted by C. Deol | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9316 |
| 9317 | EPA-R10-OW-2017-0369-09317 | Comment submitted by M. Krenitsky | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9317 |
| 9318 | EPA-R10-OW-2017-0369-09318 | Comment submitted by K. Chow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9318 |
| 9319 | EPA-R10-OW-2017-0369-09319 | Comment submitted by R. McManus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9319 |
| 9320 | EPA-R10-OW-2017-0369-09320 | Comment submitted by C. Voget | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9320 |
| 9321 | EPA-R10-OW-2017-0369-09321 | Comment submitted by C. Nakayama | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9321 |
| 9322 | EPA-R10-OW-2017-0369-09322 | Comment submitted by J. Joe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9322 |
| 9323 | EPA-R10-OW-2017-0369-09323 | Comment submitted by C. Carroll | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9323 |
| 9324 | EPA-R10-OW-2017-0369-09324 | Comment submitted by A. Garman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9324 |
| 9325 | EPA-R10-OW-2017-0369-09325 | Comment submitted by M. K. Hollinger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9325 |
| 9326 | EPA-R10-OW-2017-0369-09326 | Comment submitted by K. Betterton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9326 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9327 | EPA-R10-OW-2017-0369-09327 | Comment submitted by A. Steinnes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9327 |
| 9328 | EPA-R10-OW-2017-0369-09328 | Comment submitted by J. Jensen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9328 |
| 9329 | EPA-R10-OW-2017-0369-09329 | Comment submitted by A. Pictor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9329 |
| 9330 | EPA-R10-OW-2017-0369-09330 | Comment submitted by A. C. Shepherd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9330 |
| 9331 | EPA-R10-OW-2017-0369-09331 | Comment submitted by C. A. Lupton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9331 |
| 9332 | EPA-R10-OW-2017-0369-09332 | Comment submitted by M. Portillo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9332 |
| 9333 | EPA-R10-OW-2017-0369-09333 | Comment submitted by T. Satake | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9333 |
| 9334 | EPA-R10-OW-2017-0369-09334 | Comment submitted by H. Segur | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9334 |
| 9335 | EPA-R10-OW-2017-0369-09335 | Comment submitted by C. Derry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9335 |
| 9336 | EPA-R10-OW-2017-0369-09336 | Comment submitted by A. Baird | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9336 |
| 9337 | EPA-R10-OW-2017-0369-09337 | Comment submitted by M. Baville | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9337 |
| 9338 | EPA-R10-OW-2017-0369-09338 | Comment submitted by J. Dick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9338 |
| 9339 | EPA-R10-OW-2017-0369-09339 | Comment submitted by J. McGowan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9339 |
| 9340 | EPA-R10-OW-2017-0369-09340 | Comment submitted by T. Haensly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9340 |
| 9341 | EPA-R10-OW-2017-0369-09341 | Comment submitted by M. Stone | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9341 |
| 9342 | EPA-R10-OW-2017-0369-09342 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9342 |
| 9343 | EPA-R10-OW-2017-0369-09343 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9343 |
| 9344 | EPA-R10-OW-2017-0369-09344 | Comment submitted by J. Newsham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9344 |
| 9345 | EPA-R10-OW-2017-0369-09345 | Comment submitted by J. Bryand | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9345 |
| 9346 | EPA-R10-OW-2017-0369-09346 | Comment submitted by T. L. Point | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9346 |
| 9347 | EPA-R10-OW-2017-0369-09347 | Comment submitted by M. Schuman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9347 |
| 9348 | EPA-R10-OW-2017-0369-09348 | Comment submitted by C. Ito | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9348 |
| 9349 | EPA-R10-OW-2017-0369-09349 | Comment submitted by D. Rivichjn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9349 |
| 9350 | EPA-R10-OW-2017-0369-09350 | Comment submitted by M. Grubbs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9350 |
| 9351 | EPA-R10-OW-2017-0369-09351 | Comment submitted by C. Rider | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9351 |
| 9352 | EPA-R10-OW-2017-0369-09352 | Comment submitted by E. Gross | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9352 |
| 9353 | EPA-R10-OW-2017-0369-09353 | Comment submitted by K. Lincicum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9353 |
| 9354 | EPA-R10-OW-2017-0369-09354 | Comment submitted by A. Trujillo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9354 |
| 9355 | EPA-R10-OW-2017-0369-09355 | Comment submitted by D. Damberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9355 |
| 9356 | EPA-R10-OW-2017-0369-09356 | Comment submitted by K. W. Eggleston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9356 |
| 9357 | EPA-R10-OW-2017-0369-09357 | Comment submitted by W. Umphres | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9357 |
| 9358 | EPA-R10-OW-2017-0369-09358 | Comment submitted by D. Julian | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9358 |
| 9359 | EPA-R10-OW-2017-0369-09359 | Comment submitted by Z. Minzlaff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9359 |
| 9360 | EPA-R10-OW-2017-0369-09360 | Comment submitted by M. Tellvik | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9360 |
| 9361 | EPA-R10-OW-2017-0369-09361 | Comment submitted by D. Elsner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9361 |
| 9362 | EPA-R10-OW-2017-0369-09362 | Comment submitted by L. Pentecost | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9362 |
| 9363 | EPA-R10-OW-2017-0369-09363 | Comment submitted by C. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9363 |
| 9364 | EPA-R10-OW-2017-0369-09364 | Comment submitted by B. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9364 |
| 9365 | EPA-R10-OW-2017-0369-09365 | Comment submitted by C. Wright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9365 |
| 9366 | EPA-R10-OW-2017-0369-09366 | Comment submitted by C. Lewer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9366 |
| 9367 | EPA-R10-OW-2017-0369-09367 | Comment submitted by J. Lee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9367 |
| 9368 | EPA-R10-OW-2017-0369-09368 | Comment submitted by A. Schwarztrauber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9368 |
| 9369 | EPA-R10-OW-2017-0369-09369 | Comment submitted by C. Rosemark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9369 |
| 9370 | EPA-R10-OW-2017-0369-09370 | Comment submitted by J. Bennett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9370 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9371 | EPA-R10-OW-2017-0369-09371 | Comment submitted by N. Chestnut | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9371 |
| 9372 | EPA-R10-OW-2017-0369-09372 | Comment submitted by M. Byers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9372 |
| 9373 | EPA-R10-OW-2017-0369-09373 | Comment submitted by K. Aoki | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9373 |
| 9374 | EPA-R10-OW-2017-0369-09374 | Comment submitted by D. Whitley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9374 |
| 9375 | EPA-R10-OW-2017-0369-09375 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9375 |
| 9376 | EPA-R10-OW-2017-0369-09376 | Comment submitted by M. Fonda | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9376 |
| 9377 | EPA-R10-OW-2017-0369-09377 | Comment submitted by M. McDougall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9377 |
| 9378 | EPA-R10-OW-2017-0369-09378 | Comment submitted by J. You | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9378 |
| 9379 | EPA-R10-OW-2017-0369-09379 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9379 |
| 9380 | EPA-R10-OW-2017-0369-09380 | Comment submitted by L. McLeod | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9380 |
| 9381 | EPA-R10-OW-2017-0369-09381 | Comment submitted by E. Protis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9381 |
| 9382 | EPA-R10-OW-2017-0369-09382 | Comment submitted by D. Mikow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9382 |
| 9383 | EPA-R10-OW-2017-0369-09383 | Comment submitted by C. Murray | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9383 |
| 9384 | EPA-R10-OW-2017-0369-09384 | Comment submitted by E. H. Olsen-Hodges | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9384 |
| 9385 | EPA-R10-OW-2017-0369-09385 | Comment submitted by J. Fournelle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9385 |
| 9386 | EPA-R10-OW-2017-0369-09386 | Comment submitted by S. Niesen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9386 |
| 9387 | EPA-R10-OW-2017-0369-09387 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9387 |
| 9388 | EPA-R10-OW-2017-0369-09388 | Comment submitted by R. Azzara | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9388 |
| 9389 | EPA-R10-OW-2017-0369-09389 | Comment submitted by M. Post | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9389 |
| 9390 | EPA-R10-OW-2017-0369-09390 | Comment submitted by J. Kennedy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9390 |
| 9391 | EPA-R10-OW-2017-0369-09391 | Comment submitted by N. Rininger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9391 |
| 9392 | EPA-R10-OW-2017-0369-09392 | Comment submitted by C. A. DiEdoardo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9392 |
| 9393 | EPA-R10-OW-2017-0369-09393 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9393 |
| 9394 | EPA-R10-OW-2017-0369-09394 | Comment submitted by Bill (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9394 |
| 9395 | EPA-R10-OW-2017-0369-09395 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9395 |
| 9396 | EPA-R10-OW-2017-0369-09396 | Comment submitted by N. Bonarski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9396 |
| 9397 | EPA-R10-OW-2017-0369-09397 | Comment submitted by D. Stephens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9397 |
| 9398 | EPA-R10-OW-2017-0369-09398 | Comment submitted by L. Basner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9398 |
| 9399 | EPA-R10-OW-2017-0369-09399 | Comment submitted by J. Burlew | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9399 |
| 9400 | EPA-R10-OW-2017-0369-09400 | Comment submitted by K. Souther | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9400 |
| 9401 | EPA-R10-OW-2017-0369-09401 | Comment submitted by M. Bonesteel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9401 |
| 9402 | EPA-R10-OW-2017-0369-09402 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9402 |
| 9403 | EPA-R10-OW-2017-0369-09403 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9403 |
| 9404 | EPA-R10-OW-2017-0369-09404 | Comment submitted by C. Seep | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9404 |
| 9405 | EPA-R10-OW-2017-0369-09405 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9405 |
| 9406 | EPA-R10-OW-2017-0369-09406 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9406 |
| 9407 | EPA-R10-OW-2017-0369-09407 | Comment submitted by V. Tibbett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9407 |
| 9408 | EPA-R10-OW-2017-0369-09408 | Comment submitted by N. L. White | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9408 |
| 9409 | EPA-R10-OW-2017-0369-09409 | Comment submitted by M. Saari | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9409 |
| 9410 | EPA-R10-OW-2017-0369-09410 | Comment submitted by P. Dean | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9410 |
| 9411 | EPA-R10-OW-2017-0369-09411 | Comment submitted by M. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9411 |
| 9412 | EPA-R10-OW-2017-0369-09412 | Comment submitted by C. Coupchiak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9412 |
| 9413 | EPA-R10-OW-2017-0369-09413 | Comment submitted by W. Withrow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9413 |
| 9414 | EPA-R10-OW-2017-0369-09414 | Comment submitted by J. Crandall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9414 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9415 | EPA-R10-OW-2017-0369-09415 | Comment submitted by Nikolai (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9415 |
| 9416 | EPA-R10-OW-2017-0369-09416 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9416 |
| 9417 | EPA-R10-OW-2017-0369-09417 | Comment submitted by B. Rabold | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9417 |
| 9418 | EPA-R10-OW-2017-0369-09418 | Comment submitted by V. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9418 |
| 9419 | EPA-R10-OW-2017-0369-09419 | Comment submitted by D. J. Hasselman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9419 |
| 9420 | EPA-R10-OW-2017-0369-09420 | Comment submitted by J. Falter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9420 |
| 9421 | EPA-R10-OW-2017-0369-09421 | Comment submitted by J. Griffard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9421 |
| 9422 | EPA-R10-OW-2017-0369-09422 | Comment submitted by A. Nobbie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9422 |
| 9423 | EPA-R10-OW-2017-0369-09423 | Comment submitted by M. Guevara | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9423 |
| 9424 | EPA-R10-OW-2017-0369-09424 | Comment submitted by L. Derence | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9424 |
| 9425 | EPA-R10-OW-2017-0369-09425 | Comment submitted by J. D. Wilkerson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9425 |
| 9426 | EPA-R10-OW-2017-0369-09426 | Comment submitted by A. Campbell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9426 |
| 9427 | EPA-R10-OW-2017-0369-09427 | Comment submitted by A. Campbell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9427 |
| 9428 | EPA-R10-OW-2017-0369-09428 | Comment submitted by A. Campbell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9428 |
| 9429 | EPA-R10-OW-2017-0369-09429 | Comment submitted by S. Kimberling | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9429 |
| 9430 | EPA-R10-OW-2017-0369-09430 | Comment submitted by K. Wilson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9430 |
| 9431 | EPA-R10-OW-2017-0369-09431 | Comment submitted by K. Wilson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9431 |
| 9432 | EPA-R10-OW-2017-0369-09432 | Comment submitted by D. Koch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9432 |
| 9433 | EPA-R10-OW-2017-0369-09433 | Comment submitted by D. Koch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9433 |
| 9434 | EPA-R10-OW-2017-0369-09434 | Comment submitted by E. Martin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9434 |
| 9435 | EPA-R10-OW-2017-0369-09435 | Comment submitted by J. Quigley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9435 |
| 9436 | EPA-R10-OW-2017-0369-09436 | Comment submitted by S. Hambly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9436 |
| 9437 | EPA-R10-OW-2017-0369-09437 | Comment submitted by S. Remaklus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9437 |
| 9438 | EPA-R10-OW-2017-0369-09438 | Comment submitted by Kr. Davenport | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9438 |
| 9439 | EPA-R10-OW-2017-0369-09439 | Comment submitted by I. Weber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9439 |
| 9440 | EPA-R10-OW-2017-0369-09440 | Comment submitted by K. Walther | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9440 |
| 9441 | EPA-R10-OW-2017-0369-09441 | Comment submitted by S. Lee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9441 |
| 9442 | EPA-R10-OW-2017-0369-09442 | Comment submitted by G. Sonnenberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9442 |
| 9443 | EPA-R10-OW-2017-0369-09443 | Comment submitted by K. E. Holmes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9443 |
| 9444 | EPA-R10-OW-2017-0369-09444 | Comment submitted by C. Lowry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9444 |
| 9445 | EPA-R10-OW-2017-0369-09445 | Comment submitted by S. Savkov | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9445 |
| 9446 | EPA-R10-OW-2017-0369-09446 | Comment submitted by C. Schneider | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9446 |
| 9447 | EPA-R10-OW-2017-0369-09447 | Comment submitted by B. Rish | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9447 |
| 9448 | EPA-R10-OW-2017-0369-09448 | Comment submitted by J. E. Johannes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9448 |
| 9449 | EPA-R10-OW-2017-0369-09449 | Comment submitted by P. Lang | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9449 |
| 9450 | EPA-R10-OW-2017-0369-09450 | Comment submitted by C. Ferris-Greer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9450 |
| 9451 | EPA-R10-OW-2017-0369-09451 | Comment submitted by D. Lundeen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9451 |
| 9452 | EPA-R10-OW-2017-0369-09452 | Comment submitted by B. Corcoran | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9452 |
| 9453 | EPA-R10-OW-2017-0369-09453 | Comment submitted by G. Gorski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9453 |
| 9454 | EPA-R10-OW-2017-0369-09454 | Comment submitted by K. Newman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9454 |
| 9455 | EPA-R10-OW-2017-0369-09455 | Mass Comment Campaign sponsored by Sum Of Us (web) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9455 |
| 9456 | EPA-R10-OW-2017-0369-09456 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9456 |
| 9457 | EPA-R10-OW-2017-0369-09457 | Comment submitted by Senator Pete Kelly et al., Alaska State Legislature | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9457 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9458 | EPA-R10-OW-2017-0369-09458 | Comment submitted by Robert L. Baldwin, President, Kenai River Watershed Foundation, Inc. | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9458 |
| 9459 | EPA-R10-OW-2017-0369-09459 | Comment submitted by P. Arnold | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9459 |
| 9460 | EPA-R10-OW-2017-0369-09460 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9460 |
| 9461 | EPA-R10-OW-2017-0369-09461 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9461 |
| 9462 | EPA-R10-OW-2017-0369-09462 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9462 |
| 9463 | EPA-R10-OW-2017-0369-09463 | Comment submitted by J. Parrish-Hill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9463 |
| 9464 | EPA-R10-OW-2017-0369-09464 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9464 |
| 9465 | EPA-R10-OW-2017-0369-09465 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9465 |
| 9466 | EPA-R10-OW-2017-0369-09466 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9466 |
| 9467 | EPA-R10-OW-2017-0369-09467 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9467 |
| 9468 | EPA-R10-OW-2017-0369-09468 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9468 |
| 9469 | EPA-R10-OW-2017-0369-09469 | Comment submitted by L. DeFoliart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9469 |
| 9470 | EPA-R10-OW-2017-0369-09470 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9470 |
| 9471 | EPA-R10-OW-2017-0369-09471 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9471 |
| 9472 | EPA-R10-OW-2017-0369-09472 | Comment submitted by C. Hellingson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9472 |
| 9473 | EPA-R10-OW-2017-0369-09473 | Comment submitted by M. Rearden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9473 |
| 9474 | EPA-R10-OW-2017-0369-09474 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9474 |
| 9475 | EPA-R10-OW-2017-0369-09475 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9475 |
| 9476 | EPA-R10-OW-2017-0369-09476 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9476 |
| 9477 | EPA-R10-OW-2017-0369-09477 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9477 |
| 9478 | EPA-R10-OW-2017-0369-09478 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9478 |
| 9479 | EPA-R10-OW-2017-0369-09479 | Comment submitted by B. Peters | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9479 |
| 9480 | EPA-R10-OW-2017-0369-09480 | Comment submitted by N. Wronski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9480 |
| 9481 | EPA-R10-OW-2017-0369-09481 | Comment submitted by J. Janetski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9481 |
| 9482 | EPA-R10-OW-2017-0369-09482 | Comment submitted by C. Berger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9482 |
| 9483 | EPA-R10-OW-2017-0369-09483 | Comment submitted by E. Reedy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9483 |
| 9484 | EPA-R10-OW-2017-0369-09484 | Comment submitted by J. Bartley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9484 |
| 9485 | EPA-R10-OW-2017-0369-09485 | Comment submitted by S. Thiemann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9485 |
| 9486 | EPA-R10-OW-2017-0369-09486 | Comment submitted by R. Humphreys | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9486 |
| 9487 | EPA-R10-OW-2017-0369-09487 | Comment submitted by M. Caprari | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9487 |
| 9488 | EPA-R10-OW-2017-0369-09488 | Comment submitted by C. Kessler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9488 |
| 9489 | EPA-R10-OW-2017-0369-09489 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9489 |
| 9490 | EPA-R10-OW-2017-0369-09490 | Comment submitted by W. Gonzales | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9490 |
| 9491 | EPA-R10-OW-2017-0369-09491 | Comment submitted by S. R. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9491 |
| 9492 | EPA-R10-OW-2017-0369-09492 | Comment submitted by J. Chong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9492 |
| 9493 | EPA-R10-OW-2017-0369-09493 | Comment submitted by J. M. Houlahan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9493 |
| 9494 | EPA-R10-OW-2017-0369-09494 | Comment submitted by J. Payne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9494 |
| 9495 | EPA-R10-OW-2017-0369-09495 | Comment submitted by B. McBirney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9495 |
| 9496 | EPA-R10-OW-2017-0369-09496 | Comment submitted by M. Santelmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9496 |
| 9497 | EPA-R10-OW-2017-0369-09497 | Comment submitted by L. Henson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9497 |
| 9498 | EPA-R10-OW-2017-0369-09498 | Comment submitted by W. Wieser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9498 |
| 9499 | EPA-R10-OW-2017-0369-09499 | Comment submitted by V. Reese | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9499 |
| 9500 | EPA-R10-OW-2017-0369-09500 | Comment submitted by D. Rease | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9500 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9501 | EPA-R10-OW-2017-0369-09501 | Comment submitted by B. Czerwinski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9501 |
| 9502 | EPA-R10-OW-2017-0369-09502 | Comment submitted by K S (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9502 |
| 9503 | EPA-R10-OW-2017-0369-09503 | Comment submitted by S. Pond | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9503 |
| 9504 | EPA-R10-OW-2017-0369-09504 | Comment submitted by N. Blyleven | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9504 |
| 9505 | EPA-R10-OW-2017-0369-09505 | Comment submitted by S. Shaye | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9505 |
| 9506 | EPA-R10-OW-2017-0369-09506 | Comment submitted by J. Austin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9506 |
| 9507 | EPA-R10-OW-2017-0369-09507 | Comment submitted by E. Numsen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9507 |
| 9508 | EPA-R10-OW-2017-0369-09508 | Comment submitted by R. Belacarus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9508 |
| 9509 | EPA-R10-OW-2017-0369-09509 | Comment submitted by C. Wheeler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9509 |
| 9510 | EPA-R10-OW-2017-0369-09510 | Comment submitted by M. Appleby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9510 |
| 9511 | EPA-R10-OW-2017-0369-09511 | Comment submitted by R. Coleman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9511 |
| 9512 | EPA-R10-OW-2017-0369-09512 | Comment submitted by S. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9512 |
| 9513 | EPA-R10-OW-2017-0369-09513 | Comment submitted by K. McWilliams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9513 |
| 9514 | EPA-R10-OW-2017-0369-09514 | Comment submitted by C. Shaw | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9514 |
| 9515 | EPA-R10-OW-2017-0369-09515 | Comment submitted by S. Wayne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9515 |
| 9516 | EPA-R10-OW-2017-0369-09516 | Comment submitted by M. Hunger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9516 |
| 9517 | EPA-R10-OW-2017-0369-09517 | Comment submitted by P. Cousineau | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9517 |
| 9518 | EPA-R10-OW-2017-0369-09518 | Comment submitted by M. Tudor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9518 |
| 9519 | EPA-R10-OW-2017-0369-09519 | Comment submitted by M. Mackowiak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9519 |
| 9520 | EPA-R10-OW-2017-0369-09520 | Comment submitted by P. Guhl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9520 |
| 9521 | EPA-R10-OW-2017-0369-09521 | Comment submitted by L. Mason | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9521 |
| 9522 | EPA-R10-OW-2017-0369-09522 | Comment submitted by R. Tadlock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9522 |
| 9523 | EPA-R10-OW-2017-0369-09523 | Comment submitted by K. Rudnicki | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9523 |
| 9524 | EPA-R10-OW-2017-0369-09524 | Comment submitted by V. La France | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9524 |
| 9525 | EPA-R10-OW-2017-0369-09525 | Comment submitted by D. Cain | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9525 |
| 9526 | EPA-R10-OW-2017-0369-09526 | Comment submitted by V. Lehmberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9526 |
| 9527 | EPA-R10-OW-2017-0369-09527 | Comment submitted by J. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9527 |
| 9528 | EPA-R10-OW-2017-0369-09528 | Comment submitted by J. M. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9528 |
| 9529 | EPA-R10-OW-2017-0369-09529 | Comment submitted by M. Moore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9529 |
| 9530 | EPA-R10-OW-2017-0369-09530 | Comment submitted by C. Crain | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9530 |
| 9531 | EPA-R10-OW-2017-0369-09531 | Comment submitted by T. Wigington | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9531 |
| 9532 | EPA-R10-OW-2017-0369-09532 | Comment submitted by N. Hall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9532 |
| 9533 | EPA-R10-OW-2017-0369-09533 | Comment submitted by M. Panichpakdee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9533 |
| 9534 | EPA-R10-OW-2017-0369-09534 | Comment submitted by D. Gardner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9534 |
| 9535 | EPA-R10-OW-2017-0369-09535 | Comment submitted by J. Fields | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9535 |
| 9536 | EPA-R10-OW-2017-0369-09536 | Comment submitted by T. Jackson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9536 |
| 9537 | EPA-R10-OW-2017-0369-09537 | Comment submitted by M. von Pein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9537 |
| 9538 | EPA-R10-OW-2017-0369-09538 | Comment submitted by P. Bladow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9538 |
| 9539 | EPA-R10-OW-2017-0369-09539 | Comment submitted by K. Rasmussen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9539 |
| 9540 | EPA-R10-OW-2017-0369-09540 | Comment submitted by B. Kirchenschlager | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9540 |
| 9541 | EPA-R10-OW-2017-0369-09541 | Comment submitted by J. Connelly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9541 |
| 9542 | EPA-R10-OW-2017-0369-09542 | Comment submitted by S. Groce | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9542 |
| 9543 | EPA-R10-OW-2017-0369-09543 | Comment submitted by W. J. Hauser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9543 |
| 9544 | EPA-R10-OW-2017-0369-09544 | Comment submitted by M. Taylor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9544 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9545 | EPA-R10-OW-2017-0369-09545 | Comment submitted by C. Christiansen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9545 |
| 9546 | EPA-R10-OW-2017-0369-09546 | Comment submitted by T. Maendle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9546 |
| 9547 | EPA-R10-OW-2017-0369-09547 | Comment submitted by K. Briggs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9547 |
| 9548 | EPA-R10-OW-2017-0369-09548 | Comment submitted by H. Martin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9548 |
| 9549 | EPA-R10-OW-2017-0369-09549 | Comment submitted by B. Mevers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9549 |
| 9550 | EPA-R10-OW-2017-0369-09550 | Comment submitted by P. Kuchynskas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9550 |
| 9551 | EPA-R10-OW-2017-0369-09551 | Comment submitted by K. Engelhart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9551 |
| 9552 | EPA-R10-OW-2017-0369-09552 | Comment submitted by J. Lindsay | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9552 |
| 9553 | EPA-R10-OW-2017-0369-09553 | Comment submitted by S. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9553 |
| 9554 | EPA-R10-OW-2017-0369-09554 | Comment submitted by J. Bohan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9554 |
| 9555 | EPA-R10-OW-2017-0369-09555 | Comment submitted by K. McCorkle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9555 |
| 9556 | EPA-R10-OW-2017-0369-09556 | Comment submitted by B. Neely | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9556 |
| 9557 | EPA-R10-OW-2017-0369-09557 | Comment submitted by K. R. Stenborg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9557 |
| 9558 | EPA-R10-OW-2017-0369-09558 | Comment submitted by M. Arciniega | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9558 |
| 9559 | EPA-R10-OW-2017-0369-09559 | Comment submitted by A. Omiak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9559 |
| 9560 | EPA-R10-OW-2017-0369-09560 | Comment submitted by C. Schlicht | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9560 |
| 9561 | EPA-R10-OW-2017-0369-09561 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9561 |
| 9562 | EPA-R10-OW-2017-0369-09562 | Comment submitted by T. Heany | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9562 |
| 9563 | EPA-R10-OW-2017-0369-09563 | Comment submitted by P. Patel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9563 |
| 9564 | EPA-R10-OW-2017-0369-09564 | Comment submitted by S. Frolund | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9564 |
| 9565 | EPA-R10-OW-2017-0369-09565 | Comment submitted by S. Zangerle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9565 |
| 9566 | EPA-R10-OW-2017-0369-09566 | Comment submitted by J. Hicks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9566 |
| 9567 | EPA-R10-OW-2017-0369-09567 | Comment submitted by V. Murt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9567 |
| 9568 | EPA-R10-OW-2017-0369-09568 | Comment submitted by S. Altman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9568 |
| 9569 | EPA-R10-OW-2017-0369-09569 | Comment submitted by A. Markiewicz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9569 |
| 9570 | EPA-R10-OW-2017-0369-09570 | Comment submitted by C. Owens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9570 |
| 9571 | EPA-R10-OW-2017-0369-09571 | Comment submitted by P. Jakubiec | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9571 |
| 9572 | EPA-R10-OW-2017-0369-09572 | Comment submitted by V. Oltarsh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9572 |
| 9573 | EPA-R10-OW-2017-0369-09573 | Comment submitted by M. Carter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9573 |
| 9574 | EPA-R10-OW-2017-0369-09574 | Comment submitted by L. Strine | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9574 |
| 9575 | EPA-R10-OW-2017-0369-09575 | Comment submitted by D. Conford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9575 |
| 9576 | EPA-R10-OW-2017-0369-09576 | Comment submitted by P. J. Kneisler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9576 |
| 9577 | EPA-R10-OW-2017-0369-09577 | Comment submitted by R. Suessmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9577 |
| 9578 | EPA-R10-OW-2017-0369-09578 | Comment submitted by M. van Son | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9578 |
| 9579 | EPA-R10-OW-2017-0369-09579 | Comment submitted by S. Pasquini | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9579 |
| 9580 | EPA-R10-OW-2017-0369-09580 | Comment submitted by J. Stakun | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9580 |
| 9581 | EPA-R10-OW-2017-0369-09581 | Comment submitted by D. Heabler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9581 |
| 9582 | EPA-R10-OW-2017-0369-09582 | Comment submitted by E. Bindrim | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9582 |
| 9583 | EPA-R10-OW-2017-0369-09583 | Comment submitted by A. Highsmith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9583 |
| 9584 | EPA-R10-OW-2017-0369-09584 | Comment submitted by J. Morell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9584 |
| 9585 | EPA-R10-OW-2017-0369-09585 | Comment submitted by C. Kimber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9585 |
| 9586 | EPA-R10-OW-2017-0369-09586 | Comment submitted by B. Mora | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9586 |
| 9587 | EPA-R10-OW-2017-0369-09587 | Comment submitted by G. Hiller/Woolfenden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9587 |
| 9588 | EPA-R10-OW-2017-0369-09588 | Comment submitted by K. Harrington | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9588 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9589 | EPA-R10-OW-2017-0369-09589 | Comment submitted by D. Alteri | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9589 |
| 9590 | EPA-R10-OW-2017-0369-09590 | Comment submitted by D. Seebeck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9590 |
| 9591 | EPA-R10-OW-2017-0369-09591 | Comment submitted by T. Lukas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9591 |
| 9592 | EPA-R10-OW-2017-0369-09592 | Comment submitted by D. Jackson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9592 |
| 9593 | EPA-R10-OW-2017-0369-09593 | Comment submitted by H. Bourgoin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9593 |
| 9594 | EPA-R10-OW-2017-0369-09594 | Comment submitted by B. Wollman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9594 |
| 9595 | EPA-R10-OW-2017-0369-09595 | Comment submitted by M. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9595 |
| 9596 | EPA-R10-OW-2017-0369-09596 | Comment submitted by R. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9596 |
| 9597 | EPA-R10-OW-2017-0369-09597 | Comment submitted by R. Ashba | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9597 |
| 9598 | EPA-R10-OW-2017-0369-09598 | Comment submitted by M. Malinowski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9598 |
| 9599 | EPA-R10-OW-2017-0369-09599 | Comment submitted by E. Powers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9599 |
| 9600 | EPA-R10-OW-2017-0369-09600 | Comment submitted by D. Linville | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9600 |
| 9601 | EPA-R10-OW-2017-0369-09601 | Comment submitted by B. Schotman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9601 |
| 9602 | EPA-R10-OW-2017-0369-09602 | Comment submitted by K. Seelye | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9602 |
| 9603 | EPA-R10-OW-2017-0369-09603 | Comment submitted by D. Miller-Boyle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9603 |
| 9604 | EPA-R10-OW-2017-0369-09604 | Comment submitted by M. Correll | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9604 |
| 9605 | EPA-R10-OW-2017-0369-09605 | Comment submitted by M. Cullimore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9605 |
| 9606 | EPA-R10-OW-2017-0369-09606 | Comment submitted by B. Curtis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9606 |
| 9607 | EPA-R10-OW-2017-0369-09607 | Comment submitted by F. Kelland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9607 |
| 9608 | EPA-R10-OW-2017-0369-09608 | Comment submitted by N. Vader | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9608 |
| 9609 | EPA-R10-OW-2017-0369-09609 | Comment submitted by M. Sobel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9609 |
| 9610 | EPA-R10-OW-2017-0369-09610 | Comment submitted by P. Lindsay | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9610 |
| 9611 | EPA-R10-OW-2017-0369-09611 | Comment submitted by A. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9611 |
| 9612 | EPA-R10-OW-2017-0369-09612 | Comment submitted by C. Barthel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9612 |
| 9613 | EPA-R10-OW-2017-0369-09613 | Comment submitted by W. Saunders | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9613 |
| 9614 | EPA-R10-OW-2017-0369-09614 | Comment submitted by K. Dowling | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9614 |
| 9615 | EPA-R10-OW-2017-0369-09615 | Comment submitted by M. Richmond | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9615 |
| 9616 | EPA-R10-OW-2017-0369-09616 | Comment submitted by P. Glass | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9616 |
| 9617 | EPA-R10-OW-2017-0369-09617 | Comment submitted by G. Corpuz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9617 |
| 9618 | EPA-R10-OW-2017-0369-09618 | Comment submitted by B. Terry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9618 |
| 9619 | EPA-R10-OW-2017-0369-09619 | Comment submitted by T. Alfred | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9619 |
| 9620 | EPA-R10-OW-2017-0369-09620 | Comment submitted by A. Tattersall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9620 |
| 9621 | EPA-R10-OW-2017-0369-09621 | Comment submitted by R. Chapanis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9621 |
| 9622 | EPA-R10-OW-2017-0369-09622 | Comment submitted by C. Koch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9622 |
| 9623 | EPA-R10-OW-2017-0369-09623 | Comment submitted by M. O'Neill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9623 |
| 9624 | EPA-R10-OW-2017-0369-09624 | Comment submitted by D. Griswold | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9624 |
| 9625 | EPA-R10-OW-2017-0369-09625 | Comment submitted by C. Hall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9625 |
| 9626 | EPA-R10-OW-2017-0369-09626 | Comment submitted by C. Oshaughnessy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9626 |
| 9627 | EPA-R10-OW-2017-0369-09627 | Comment submitted by C. Albright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9627 |
| 9628 | EPA-R10-OW-2017-0369-09628 | Comment submitted by C. Gula | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9628 |
| 9629 | EPA-R10-OW-2017-0369-09629 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9629 |
| 9630 | EPA-R10-OW-2017-0369-09630 | Comment submitted by Joseph T. Voicheck, Principal, JCV Services LLC | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9630 |
| 9631 | EPA-R10-OW-2017-0369-09631 | Comment submitted by J. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9631 |
| 9632 | EPA-R10-OW-2017-0369-09632 | Comment submitted by J. Burkholder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9632 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9633 | EPA-R10-OW-2017-0369-09633 | Comment submitted by R. Norris-Tull | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9633 |
| 9634 | EPA-R10-OW-2017-0369-09634 | Comment submitted by W. Gerhard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9634 |
| 9635 | EPA-R10-OW-2017-0369-09635 | Comment submitted by M. Hardin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9635 |
| 9636 | EPA-R10-OW-2017-0369-09636 | Comment submitted by L. Worlein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9636 |
| 9637 | EPA-R10-OW-2017-0369-09637 | Comment submitted by R. Moreno | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9637 |
| 9638 | EPA-R10-OW-2017-0369-09638 | Comment submitted by S. Law | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9638 |
| 9639 | EPA-R10-OW-2017-0369-09639 | Comment submitted by J. Weber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9639 |
| 9640 | EPA-R10-OW-2017-0369-09640 | Comment submitted by T. Crane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9640 |
| 9641 | EPA-R10-OW-2017-0369-09641 | Comment submitted by A. Vick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9641 |
| 9642 | EPA-R10-OW-2017-0369-09642 | Comment submitted by J. Sakolosky | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9642 |
| 9643 | EPA-R10-OW-2017-0369-09643 | Comment submitted by M. Sherwood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9643 |
| 9644 | EPA-R10-OW-2017-0369-09644 | Comment submitted by C. Post | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9644 |
| 9645 | EPA-R10-OW-2017-0369-09645 | Comment submitted by C. Pullar | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9645 |
| 9646 | EPA-R10-OW-2017-0369-09646 | Comment submitted by J. Dwyer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9646 |
| 9647 | EPA-R10-OW-2017-0369-09647 | Comment submitted by M. Neumann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9647 |
| 9648 | EPA-R10-OW-2017-0369-09648 | Comment submitted by L. Landskov | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9648 |
| 9649 | EPA-R10-OW-2017-0369-09649 | Comment submitted by H. Pittman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9649 |
| 9650 | EPA-R10-OW-2017-0369-09650 | Comment submitted by S. Sadowski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9650 |
| 9651 | EPA-R10-OW-2017-0369-09651 | Comment submitted by S. Andersen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9651 |
| 9652 | EPA-R10-OW-2017-0369-09652 | Comment submitted by D. Lewis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9652 |
| 9653 | EPA-R10-OW-2017-0369-09653 | Comment submitted by M. Blum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9653 |
| 9654 | EPA-R10-OW-2017-0369-09654 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9654 |
| 9655 | EPA-R10-OW-2017-0369-09655 | Comment submitted by J. McElwain | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9655 |
| 9656 | EPA-R10-OW-2017-0369-09656 | Comment submitted by B. Maris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9656 |
| 9657 | EPA-R10-OW-2017-0369-09657 | Comment submitted by A. Fonarow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9657 |
| 9658 | EPA-R10-OW-2017-0369-09658 | Comment submitted by W. Brandman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9658 |
| 9659 | EPA-R10-OW-2017-0369-09659 | Comment submitted by J. Scharbach | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9659 |
| 9660 | EPA-R10-OW-2017-0369-09660 | Comment submitted by P. Haight | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9660 |
| 9661 | EPA-R10-OW-2017-0369-09661 | Comment submitted by P. Koons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9661 |
| 9662 | EPA-R10-OW-2017-0369-09662 | Comment submitted by B. Grahmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9662 |
| 9663 | EPA-R10-OW-2017-0369-09663 | Comment submitted by J. Lynden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9663 |
| 9664 | EPA-R10-OW-2017-0369-09664 | Comment submitted by J. Gilles | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9664 |
| 9665 | EPA-R10-OW-2017-0369-09665 | Comment submitted by L. Partsch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9665 |
| 9666 | EPA-R10-OW-2017-0369-09666 | Comment submitted by 129357 Run 07 10.23.17 jp 2152 | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9666 |
| 9667 | EPA-R10-OW-2017-0369-09667 | Comment submitted by 129370 Run 07 10.23.17 jp 2152 | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9667 |
| 9668 | EPA-R10-OW-2017-0369-09668 | Comment submitted by K. Martinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9668 |
| 9669 | EPA-R10-OW-2017-0369-09669 | Comment submitted by L. Fitzner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9669 |
| 9670 | EPA-R10-OW-2017-0369-09670 | Comment submitted by J. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9670 |
| 9671 | EPA-R10-OW-2017-0369-09671 | Comment submitted by M. Martin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9671 |
| 9672 | EPA-R10-OW-2017-0369-09672 | Comment submitted by D. Sizemore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9672 |
| 9673 | EPA-R10-OW-2017-0369-09673 | Comment submitted by T. Green | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9673 |
| 9674 | EPA-R10-OW-2017-0369-09674 | Comment submitted by L. Griffiths | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9674 |
| 9675 | EPA-R10-OW-2017-0369-09675 | Comment submitted by D. DeJesus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9675 |
| 9676 | EPA-R10-OW-2017-0369-09676 | Comment submitted by C. Warwick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9676 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9677 | EPA-R10-OW-2017-0369-09677 | Comment submitted by D. Chasteen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9677 |
| 9678 | EPA-R10-OW-2017-0369-09678 | Comment submitted by S. Mora | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9678 |
| 9679 | EPA-R10-OW-2017-0369-09679 | Comment submitted by S. Hildreth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9679 |
| 9680 | EPA-R10-OW-2017-0369-09680 | Comment submitted by L. Kranak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9680 |
| 9681 | EPA-R10-OW-2017-0369-09681 | Comment submitted by D. Hodge | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9681 |
| 9682 | EPA-R10-OW-2017-0369-09682 | Comment submitted by C. Cusack | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9682 |
| 9683 | EPA-R10-OW-2017-0369-09683 | Comment submitted by M. Carrington | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9683 |
| 9684 | EPA-R10-OW-2017-0369-09684 | Comment submitted by A. Demanche | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9684 |
| 9685 | EPA-R10-OW-2017-0369-09685 | Comment submitted by C. Wing | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9685 |
| 9686 | EPA-R10-OW-2017-0369-09686 | Comment submitted by A. Graybeal | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9686 |
| 9687 | EPA-R10-OW-2017-0369-09687 | Comment submitted by M. Mentink | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9687 |
| 9688 | EPA-R10-OW-2017-0369-09688 | Comment submitted by S. Quackenbush | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9688 |
| 9689 | EPA-R10-OW-2017-0369-09689 | Comment submitted by K. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9689 |
| 9690 | EPA-R10-OW-2017-0369-09690 | Comment submitted by A. Duyvestein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9690 |
| 9691 | EPA-R10-OW-2017-0369-09691 | Comment submitted by A. Stern | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9691 |
| 9692 | EPA-R10-OW-2017-0369-09692 | Comment submitted by V. Petertil | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9692 |
| 9693 | EPA-R10-OW-2017-0369-09693 | Comment submitted by S. J. Caddle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9693 |
| 9694 | EPA-R10-OW-2017-0369-09694 | Comment submitted by B. Haffner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9694 |
| 9695 | EPA-R10-OW-2017-0369-09695 | Comment submitted by S. Baldock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9695 |
| 9696 | EPA-R10-OW-2017-0369-09696 | Comment submitted by G. Mcgee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9696 |
| 9697 | EPA-R10-OW-2017-0369-09697 | Comment submitted by D. Allen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9697 |
| 9698 | EPA-R10-OW-2017-0369-09698 | Comment submitted by J. Pargiter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9698 |
| 9699 | EPA-R10-OW-2017-0369-09699 | Comment submitted by R. Luckett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9699 |
| 9700 | EPA-R10-OW-2017-0369-09700 | Comment submitted by D. & J. Blair | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9700 |
| 9701 | EPA-R10-OW-2017-0369-09701 | Comment submitted by K. Yohn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9701 |
| 9702 | EPA-R10-OW-2017-0369-09702 | Comment submitted by L. Tesmer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9702 |
| 9703 | EPA-R10-OW-2017-0369-09703 | Comment submitted by T. Schwartz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9703 |
| 9704 | EPA-R10-OW-2017-0369-09704 | Comment submitted by L. Bennett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9704 |
| 9705 | EPA-R10-OW-2017-0369-09705 | Comment submitted by M. DaRe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9705 |
| 9706 | EPA-R10-OW-2017-0369-09706 | Comment submitted by T. Sykes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9706 |
| 9707 | EPA-R10-OW-2017-0369-09707 | Comment submitted by J. Allen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9707 |
| 9708 | EPA-R10-OW-2017-0369-09708 | Comment submitted by J. Lam | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9708 |
| 9709 | EPA-R10-OW-2017-0369-09709 | Comment submitted by L. Kriegbaum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9709 |
| 9710 | EPA-R10-OW-2017-0369-09710 | Comment submitted by W. Pfile | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9710 |
| 9711 | EPA-R10-OW-2017-0369-09711 | Comment submitted by F. Bostock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9711 |
| 9712 | EPA-R10-OW-2017-0369-09712 | Comment submitted by B. Deason | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9712 |
| 9713 | EPA-R10-OW-2017-0369-09713 | Comment submitted by M. Sandeen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9713 |
| 9714 | EPA-R10-OW-2017-0369-09714 | Comment submitted by L. Johnston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9714 |
| 9715 | EPA-R10-OW-2017-0369-09715 | Comment submitted by J. Cooper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9715 |
| 9716 | EPA-R10-OW-2017-0369-09716 | Comment submitted by T. Wallick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9716 |
| 9717 | EPA-R10-OW-2017-0369-09717 | Comment submitted by R. Serna | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9717 |
| 9718 | EPA-R10-OW-2017-0369-09718 | Comment submitted by R. S. Tracy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9718 |
| 9719 | EPA-R10-OW-2017-0369-09719 | Comment submitted by R. Hoekstra | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9719 |
| 9720 | EPA-R10-OW-2017-0369-09720 | Comment submitted by P. Reagan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9720 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9721 | EPA-R10-OW-2017-0369-09721 | Comment submitted by S. R. Bowler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9721 |
| 9722 | EPA-R10-OW-2017-0369-09722 | Comment submitted by L. O'Brien | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9722 |
| 9723 | EPA-R10-OW-2017-0369-09723 | Comment submitted by L. Olson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9723 |
| 9724 | EPA-R10-OW-2017-0369-09724 | Comment submitted by T. Van Why | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9724 |
| 9725 | EPA-R10-OW-2017-0369-09725 | Comment submitted by N. Hall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9725 |
| 9726 | EPA-R10-OW-2017-0369-09726 | Comment submitted by D. Eidam | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9726 |
| 9727 | EPA-R10-OW-2017-0369-09727 | Comment submitted by B. Abrahams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9727 |
| 9728 | EPA-R10-OW-2017-0369-09728 | Comment submitted by C. Martin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9728 |
| 9729 | EPA-R10-OW-2017-0369-09729 | Comment submitted by K. Virtanen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9729 |
| 9730 | EPA-R10-OW-2017-0369-09730 | Comment submitted by C. Wyatt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9730 |
| 9731 | EPA-R10-OW-2017-0369-09731 | Comment submitted by J. Eckert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9731 |
| 9732 | EPA-R10-OW-2017-0369-09732 | Comment submitted by M. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9732 |
| 9733 | EPA-R10-OW-2017-0369-09733 | Comment submitted by M. Valente | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9733 |
| 9734 | EPA-R10-OW-2017-0369-09734 | Comment submitted by S. Pearson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9734 |
| 9735 | EPA-R10-OW-2017-0369-09735 | Comment submitted by B. DaRe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9735 |
| 9736 | EPA-R10-OW-2017-0369-09736 | Comment submitted by N. Gatzke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9736 |
| 9737 | EPA-R10-OW-2017-0369-09737 | Comment submitted by S. Bobby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9737 |
| 9738 | EPA-R10-OW-2017-0369-09738 | Comment submitted by J. Kenner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9738 |
| 9739 | EPA-R10-OW-2017-0369-09739 | Comment submitted by M. Docherty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9739 |
| 9740 | EPA-R10-OW-2017-0369-09740 | Comment submitted by M. Jarrett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9740 |
| 9741 | EPA-R10-OW-2017-0369-09741 | Comment submitted by S. Corwin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9741 |
| 9742 | EPA-R10-OW-2017-0369-09742 | Comment submitted by B. Elozory | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9742 |
| 9743 | EPA-R10-OW-2017-0369-09743 | Comment submitted by A. Behm | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9743 |
| 9744 | EPA-R10-OW-2017-0369-09744 | Comment submitted by H. Hauptman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9744 |
| 9745 | EPA-R10-OW-2017-0369-09745 | Comment submitted by S. Walker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9745 |
| 9746 | EPA-R10-OW-2017-0369-09746 | Comment submitted by G. Belfield | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9746 |
| 9747 | EPA-R10-OW-2017-0369-09747 | Comment submitted by P. Latta | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9747 |
| 9748 | EPA-R10-OW-2017-0369-09748 | Comment submitted by D. Cotsonas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9748 |
| 9749 | EPA-R10-OW-2017-0369-09749 | Comment submitted by C. McConnell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9749 |
| 9750 | EPA-R10-OW-2017-0369-09750 | Comment submitted by L. Yunger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9750 |
| 9751 | EPA-R10-OW-2017-0369-09751 | Comment submitted by K. Lauchstedt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9751 |
| 9752 | EPA-R10-OW-2017-0369-09752 | Comment submitted by M. Green | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9752 |
| 9753 | EPA-R10-OW-2017-0369-09753 | Comment submitted by D. Vanzago | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9753 |
| 9754 | EPA-R10-OW-2017-0369-09754 | Comment submitted by L. Austin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9754 |
| 9755 | EPA-R10-OW-2017-0369-09755 | Comment submitted by K. Cooper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9755 |
| 9756 | EPA-R10-OW-2017-0369-09756 | Comment submitted by J. F. Awenenti | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9756 |
| 9757 | EPA-R10-OW-2017-0369-09757 | Comment submitted by P. Greene | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9757 |
| 9758 | EPA-R10-OW-2017-0369-09758 | Comment submitted by K. Shannon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9758 |
| 9759 | EPA-R10-OW-2017-0369-09759 | Comment submitted by G. Jeffers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9759 |
| 9760 | EPA-R10-OW-2017-0369-09760 | Comment submitted by L. Roberts | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9760 |
| 9761 | EPA-R10-OW-2017-0369-09761 | Comment submitted by S. Reid | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9761 |
| 9762 | EPA-R10-OW-2017-0369-09762 | Comment submitted by K. Clark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9762 |
| 9763 | EPA-R10-OW-2017-0369-09763 | Comment submitted by S. Sharp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9763 |
| 9764 | EPA-R10-OW-2017-0369-09764 | Comment submitted by C. Tyson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9764 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9765 | EPA-R10-OW-2017-0369-09765 | Comment submitted by M. Vandergrift | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9765 |
| 9766 | EPA-R10-OW-2017-0369-09766 | Comment submitted by P. Riedmiller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9766 |
| 9767 | EPA-R10-OW-2017-0369-09767 | Comment submitted by D. Politi-Meeks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9767 |
| 9768 | EPA-R10-OW-2017-0369-09768 | Comment submitted by E. Duffy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9768 |
| 9769 | EPA-R10-OW-2017-0369-09769 | Comment submitted by N. Clancy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9769 |
| 9770 | EPA-R10-OW-2017-0369-09770 | Comment submitted by P. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9770 |
| 9771 | EPA-R10-OW-2017-0369-09771 | Comment submitted by M. & J. Pike | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9771 |
| 9772 | EPA-R10-OW-2017-0369-09772 | Comment submitted by A. Larson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9772 |
| 9773 | EPA-R10-OW-2017-0369-09773 | Comment submitted by J. Loughran | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9773 |
| 9774 | EPA-R10-OW-2017-0369-09774 | Comment submitted by C. Carr | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9774 |
| 9775 | EPA-R10-OW-2017-0369-09775 | Comment submitted by M. Cosio | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9775 |
| 9776 | EPA-R10-OW-2017-0369-09776 | Comment submitted by L. Stottlemeyer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9776 |
| 9777 | EPA-R10-OW-2017-0369-09777 | Comment submitted by J. Mcgowan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9777 |
| 9778 | EPA-R10-OW-2017-0369-09778 | Comment submitted by D. Petric | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9778 |
| 9779 | EPA-R10-OW-2017-0369-09779 | Comment submitted by J. Budelis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9779 |
| 9780 | EPA-R10-OW-2017-0369-09780 | Comment submitted by C. Hinton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9780 |
| 9781 | EPA-R10-OW-2017-0369-09781 | Comment submitted by M. A. Kadooka | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9781 |
| 9782 | EPA-R10-OW-2017-0369-09782 | Comment submitted by C. Self | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9782 |
| 9783 | EPA-R10-OW-2017-0369-09783 | Comment submitted by M. Brault | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9783 |
| 9784 | EPA-R10-OW-2017-0369-09784 | Comment submitted by C. Mitchell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9784 |
| 9785 | EPA-R10-OW-2017-0369-09785 | Comment submitted by B. T. Castaneda | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9785 |
| 9786 | EPA-R10-OW-2017-0369-09786 | Comment submitted by P. Kerstner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9786 |
| 9787 | EPA-R10-OW-2017-0369-09787 | Comment submitted by G. Hansen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9787 |
| 9788 | EPA-R10-OW-2017-0369-09788 | Comment submitted by R. Reyman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9788 |
| 9789 | EPA-R10-OW-2017-0369-09789 | Comment submitted by P. G. Close | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9789 |
| 9790 | EPA-R10-OW-2017-0369-09790 | Comment submitted by G. Hanley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9790 |
| 9791 | EPA-R10-OW-2017-0369-09791 | Comment submitted by B. Kang | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9791 |
| 9792 | EPA-R10-OW-2017-0369-09792 | Comment submitted by W. Hooper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9792 |
| 9793 | EPA-R10-OW-2017-0369-09793 | Comment submitted by M. Fottler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9793 |
| 9794 | EPA-R10-OW-2017-0369-09794 | Comment submitted by E. Manning | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9794 |
| 9795 | EPA-R10-OW-2017-0369-09795 | Comment submitted by M. Senior | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9795 |
| 9796 | EPA-R10-OW-2017-0369-09796 | Comment submitted by A. Nixon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9796 |
| 9797 | EPA-R10-OW-2017-0369-09797 | Comment submitted by K. Buckley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9797 |
| 9798 | EPA-R10-OW-2017-0369-09798 | Comment submitted by M. Cox | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9798 |
| 9799 | EPA-R10-OW-2017-0369-09799 | Comment submitted by R. Herdliska | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9799 |
| 9800 | EPA-R10-OW-2017-0369-09800 | Comment submitted by N. Wilson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9800 |
| 9801 | EPA-R10-OW-2017-0369-09801 | Comment submitted by J. Delaini | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9801 |
| 9802 | EPA-R10-OW-2017-0369-09802 | Comment submitted by M. Nguyen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9802 |
| 9803 | EPA-R10-OW-2017-0369-09803 | Comment submitted by R. Litzsinger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9803 |
| 9804 | EPA-R10-OW-2017-0369-09804 | Comment submitted by L. Stevens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9804 |
| 9805 | EPA-R10-OW-2017-0369-09805 | Comment submitted by S. Christ | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9805 |
| 9806 | EPA-R10-OW-2017-0369-09806 | Comment submitted by D. Shapiro | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9806 |
| 9807 | EPA-R10-OW-2017-0369-09807 | Comment submitted by F. Butler-Cohen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9807 |
| 9808 | EPA-R10-OW-2017-0369-09808 | Comment submitted by M. Heuser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9808 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9809 | EPA-R10-OW-2017-0369-09809 | Comment submitted by K. McDonald | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9809 |
| 9810 | EPA-R10-OW-2017-0369-09810 | Comment submitted by S. Cibulskis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9810 |
| 9811 | EPA-R10-OW-2017-0369-09811 | Comment submitted by P. Rankin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9811 |
| 9812 | EPA-R10-OW-2017-0369-09812 | Comment submitted by G. Hoag | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9812 |
| 9813 | EPA-R10-OW-2017-0369-09813 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9813 |
| 9814 | EPA-R10-OW-2017-0369-09814 | Comment submitted by L. Shute | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9814 |
| 9815 | EPA-R10-OW-2017-0369-09815 | Comment submitted by S. Kelman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9815 |
| 9816 | EPA-R10-OW-2017-0369-09816 | Comment submitted by M. Thompson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9816 |
| 9817 | EPA-R10-OW-2017-0369-09817 | Comment submitted by V. Blake | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9817 |
| 9818 | EPA-R10-OW-2017-0369-09818 | Comment submitted by T. Frank | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9818 |
| 9819 | EPA-R10-OW-2017-0369-09819 | Comment submitted by E. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9819 |
| 9820 | EPA-R10-OW-2017-0369-09820 | Comment submitted by D. Turnipseed | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9820 |
| 9821 | EPA-R10-OW-2017-0369-09821 | Comment submitted by J. Bloom | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9821 |
| 9822 | EPA-R10-OW-2017-0369-09822 | Comment submitted by A. Stettner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9822 |
| 9823 | EPA-R10-OW-2017-0369-09823 | Comment submitted by K. McClimans | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9823 |
| 9824 | EPA-R10-OW-2017-0369-09824 | Comment submitted by D. Gooding-Garges | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9824 |
| 9825 | EPA-R10-OW-2017-0369-09825 | Comment submitted by M. Farone | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9825 |
| 9826 | EPA-R10-OW-2017-0369-09826 | Comment submitted by S. Bryant | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9826 |
| 9827 | EPA-R10-OW-2017-0369-09827 | Comment submitted by C. Miles | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9827 |
| 9828 | EPA-R10-OW-2017-0369-09828 | Comment submitted by T. Medcalf | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9828 |
| 9829 | EPA-R10-OW-2017-0369-09829 | Comment submitted by P. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9829 |
| 9830 | EPA-R10-OW-2017-0369-09830 | Comment submitted by F. Cranmer Jr. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9830 |
| 9831 | EPA-R10-OW-2017-0369-09831 | Comment submitted by D. Forman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9831 |
| 9832 | EPA-R10-OW-2017-0369-09832 | Comment submitted by G. Layton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9832 |
| 9833 | EPA-R10-OW-2017-0369-09833 | Comment submitted by S.Terry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9833 |
| 9834 | EPA-R10-OW-2017-0369-09834 | Comment submitted by A. Hanson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9834 |
| 9835 | EPA-R10-OW-2017-0369-09835 | Comment submitted by M. Goldsby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9835 |
| 9836 | EPA-R10-OW-2017-0369-09836 | Comment submitted by J. Richards | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9836 |
| 9837 | EPA-R10-OW-2017-0369-09837 | Comment submitted by M. Starz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9837 |
| 9838 | EPA-R10-OW-2017-0369-09838 | Comment submitted by C. Shearer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9838 |
| 9839 | EPA-R10-OW-2017-0369-09839 | Comment submitted by C. Shearer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9839 |
| 9840 | EPA-R10-OW-2017-0369-09840 | Comment submitted by S. Reyes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9840 |
| 9841 | EPA-R10-OW-2017-0369-09841 | Comment submitted by J. Coates | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9841 |
| 9842 | EPA-R10-OW-2017-0369-09842 | Comment submitted by A. Ramirez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9842 |
| 9843 | EPA-R10-OW-2017-0369-09843 | Comment submitted by Dr. J. Schapiro | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9843 |
| 9844 | EPA-R10-OW-2017-0369-09844 | Comment submitted by S. Rathfon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9844 |
| 9845 | EPA-R10-OW-2017-0369-09845 | Comment submitted by D. Benoliel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9845 |
| 9846 | EPA-R10-OW-2017-0369-09846 | Comment submitted by A. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9846 |
| 9847 | EPA-R10-OW-2017-0369-09847 | Comment submitted by E. Holmes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9847 |
| 9848 | EPA-R10-OW-2017-0369-09848 | Comment submitted by P. Licht | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9848 |
| 9849 | EPA-R10-OW-2017-0369-09849 | Comment submitted by J. Dickinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9849 |
| 9850 | EPA-R10-OW-2017-0369-09850 | Comment submitted by J. Martinez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9850 |
| 9851 | EPA-R10-OW-2017-0369-09851 | Comment submitted by M. Herrera | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9851 |
| 9852 | EPA-R10-OW-2017-0369-09852 | Comment submitted by K. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9852 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9853 | EPA-R10-OW-2017-0369-09853 | Comment submitted by M. Houghtaling | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9853 |
| 9854 | EPA-R10-OW-2017-0369-09854 | Comment submitted by B. Jack | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9854 |
| 9855 | EPA-R10-OW-2017-0369-09855 | Comment submitted by Dr. J. Szamreta | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9855 |
| 9856 | EPA-R10-OW-2017-0369-09856 | Comment submitted by B. Schrader | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9856 |
| 9857 | EPA-R10-OW-2017-0369-09857 | Comment submitted by I. Moore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9857 |
| 9858 | EPA-R10-OW-2017-0369-09858 | Comment submitted by D. Campolong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9858 |
| 9859 | EPA-R10-OW-2017-0369-09859 | Comment submitted by E. Weil | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9859 |
| 9860 | EPA-R10-OW-2017-0369-09860 | Comment submitted by J. Salata | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9860 |
| 9861 | EPA-R10-OW-2017-0369-09861 | Comment submitted by Dr. B. Osgood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9861 |
| 9862 | EPA-R10-OW-2017-0369-09862 | Comment submitted by S. Schoonmaker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9862 |
| 9863 | EPA-R10-OW-2017-0369-09863 | Comment submitted by C. Caserta | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9863 |
| 9864 | EPA-R10-OW-2017-0369-09864 | Comment submitted by P. Linville | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9864 |
| 9865 | EPA-R10-OW-2017-0369-09865 | Comment submitted by D. Knupp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9865 |
| 9866 | EPA-R10-OW-2017-0369-09866 | Comment submitted by J. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9866 |
| 9867 | EPA-R10-OW-2017-0369-09867 | Comment submitted by K. Hine | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9867 |
| 9868 | EPA-R10-OW-2017-0369-09868 | Comment submitted by J. Bartlett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9868 |
| 9869 | EPA-R10-OW-2017-0369-09869 | Comment submitted by Dr. P. O'Shea | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9869 |
| 9870 | EPA-R10-OW-2017-0369-09870 | Comment submitted by C. Evans | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9870 |
| 9871 | EPA-R10-OW-2017-0369-09871 | Comment submitted by A. Mulberry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9871 |
| 9872 | EPA-R10-OW-2017-0369-09872 | Comment submitted by V. Wong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9872 |
| 9873 | EPA-R10-OW-2017-0369-09873 | Comment submitted by J. Rose | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9873 |
| 9874 | EPA-R10-OW-2017-0369-09874 | Comment submitted by A. DeCarlo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9874 |
| 9875 | EPA-R10-OW-2017-0369-09875 | Comment submitted by A. Thorne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9875 |
| 9876 | EPA-R10-OW-2017-0369-09876 | Comment submitted by L. Mallinckrodt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9876 |
| 9877 | EPA-R10-OW-2017-0369-09877 | Comment submitted by Dr. A. Noble | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9877 |
| 9878 | EPA-R10-OW-2017-0369-09878 | Comment submitted by Dr. A. Levin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9878 |
| 9879 | EPA-R10-OW-2017-0369-09879 | Comment submitted by J. Willhour | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9879 |
| 9880 | EPA-R10-OW-2017-0369-09880 | Comment submitted by B. Mumy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9880 |
| 9881 | EPA-R10-OW-2017-0369-09881 | Comment submitted by M. Madden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9881 |
| 9882 | EPA-R10-OW-2017-0369-09882 | Comment submitted by Rev. C. Dawley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9882 |
| 9883 | EPA-R10-OW-2017-0369-09883 | Comment submitted by Dr. J. Moenk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9883 |
| 9884 | EPA-R10-OW-2017-0369-09884 | Comment submitted by R. Philbrook | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9884 |
| 9885 | EPA-R10-OW-2017-0369-09885 | Comment submitted by P. Collins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9885 |
| 9886 | EPA-R10-OW-2017-0369-09886 | Comment submitted by B. Sokolich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9886 |
| 9887 | EPA-R10-OW-2017-0369-09887 | Comment submitted by Dr. V. Murphy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9887 |
| 9888 | EPA-R10-OW-2017-0369-09888 | Comment submitted by N. Karle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9888 |
| 9889 | EPA-R10-OW-2017-0369-09889 | Comment submitted by C. Sullenberger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9889 |
| 9890 | EPA-R10-OW-2017-0369-09890 | Comment submitted by B. Williamson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9890 |
| 9891 | EPA-R10-OW-2017-0369-09891 | Comment submitted by S. Shimer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9891 |
| 9892 | EPA-R10-OW-2017-0369-09892 | Comment submitted by K. Lambert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9892 |
| 9893 | EPA-R10-OW-2017-0369-09893 | Comment submitted by P. Schraeder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9893 |
| 9894 | EPA-R10-OW-2017-0369-09894 | Comment submitted by J. Sassman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9894 |
| 9895 | EPA-R10-OW-2017-0369-09895 | Comment submitted by M A Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9895 |
| 9896 | EPA-R10-OW-2017-0369-09896 | Comment submitted by K. Parks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9896 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9897 | EPA-R10-OW-2017-0369-09897 | Comment submitted by R. Cieplechowicz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9897 |
| 9898 | EPA-R10-OW-2017-0369-09898 | Comment submitted by C. Schworn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9898 |
| 9899 | EPA-R10-OW-2017-0369-09899 | Comment submitted by M. Gant | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9899 |
| 9900 | EPA-R10-OW-2017-0369-09900 | Comment submitted by B. L. Wagler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9900 |
| 9901 | EPA-R10-OW-2017-0369-09901 | Comment submitted by F. Dock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9901 |
| 9902 | EPA-R10-OW-2017-0369-09902 | Comment submitted by A. Weinlaeder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9902 |
| 9903 | EPA-R10-OW-2017-0369-09903 | Comment submitted by C. Troxell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9903 |
| 9904 | EPA-R10-OW-2017-0369-09904 | Comment submitted by G. Polkinghorn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9904 |
| 9905 | EPA-R10-OW-2017-0369-09905 | Comment submitted by N. Hutchens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9905 |
| 9906 | EPA-R10-OW-2017-0369-09906 | Comment submitted by S. Tiefisher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9906 |
| 9907 | EPA-R10-OW-2017-0369-09907 | Comment submitted by R. Derevan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9907 |
| 9908 | EPA-R10-OW-2017-0369-09908 | Comment submitted by C. Ward | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9908 |
| 9909 | EPA-R10-OW-2017-0369-09909 | Comment submitted by A. Lilius | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9909 |
| 9910 | EPA-R10-OW-2017-0369-09910 | Comment submitted by R. Grove | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9910 |
| 9911 | EPA-R10-OW-2017-0369-09911 | Comment submitted by P. McCormick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9911 |
| 9912 | EPA-R10-OW-2017-0369-09912 | Comment submitted by S. Thompson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9912 |
| 9913 | EPA-R10-OW-2017-0369-09913 | Comment submitted by V. Simonds | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9913 |
| 9914 | EPA-R10-OW-2017-0369-09914 | Comment submitted by M. D. Broussard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9914 |
| 9915 | EPA-R10-OW-2017-0369-09915 | Comment submitted by T. H. Dart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9915 |
| 9916 | EPA-R10-OW-2017-0369-09916 | Comment submitted by B. Robinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9916 |
| 9917 | EPA-R10-OW-2017-0369-09917 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9917 |
| 9918 | EPA-R10-OW-2017-0369-09918 | Comment submitted by B. Spills | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9918 |
| 9919 | EPA-R10-OW-2017-0369-09919 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9919 |
| 9920 | EPA-R10-OW-2017-0369-09920 | Comment submitted by C. McPherson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9920 |
| 9921 | EPA-R10-OW-2017-0369-09921 | Comment submitted by B. Pfeiffer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9921 |
| 9922 | EPA-R10-OW-2017-0369-09922 | Comment submitted by J. Pangalangan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9922 |
| 9923 | EPA-R10-OW-2017-0369-09923 | Comment submitted by A. Pavelchek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9923 |
| 9924 | EPA-R10-OW-2017-0369-09924 | Comment submitted by C. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9924 |
| 9925 | EPA-R10-OW-2017-0369-09925 | Comment submitted by R. Perkins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9925 |
| 9926 | EPA-R10-OW-2017-0369-09926 | Comment submitted by S. Meek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9926 |
| 9927 | EPA-R10-OW-2017-0369-09927 | Comment submitted by M. Tonkin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9927 |
| 9928 | EPA-R10-OW-2017-0369-09928 | Comment submitted by Kevin T. Vu | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9928 |
| 9929 | EPA-R10-OW-2017-0369-09929 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9929 |
| 9930 | EPA-R10-OW-2017-0369-09930 | Comment submitted by S. Roderer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9930 |
| 9931 | EPA-R10-OW-2017-0369-09931 | Comment submitted by P. Teall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9931 |
| 9932 | EPA-R10-OW-2017-0369-09932 | Comment submitted by K. Schnyder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9932 |
| 9933 | EPA-R10-OW-2017-0369-09933 | Comment submitted by J. C. Al-Sofi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9933 |
| 9934 | EPA-R10-OW-2017-0369-09934 | Comment submitted by L. L. Worrell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9934 |
| 9935 | EPA-R10-OW-2017-0369-09935 | Comment submitted by K. Fyren | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9935 |
| 9936 | EPA-R10-OW-2017-0369-09936 | Comment submitted by J. Riley-Akers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9936 |
| 9937 | EPA-R10-OW-2017-0369-09937 | Comment submitted by R. Nishimori | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9937 |
| 9938 | EPA-R10-OW-2017-0369-09938 | Comment submitted by E. Tzelios | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9938 |
| 9939 | EPA-R10-OW-2017-0369-09939 | Comment submitted by D. Walton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9939 |
| 9940 | EPA-R10-OW-2017-0369-09940 | Comment submitted by S. Munce | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9940 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9941 | EPA-R10-OW-2017-0369-09941 | Comment submitted by L. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9941 |
| 9942 | EPA-R10-OW-2017-0369-09942 | Comment submitted by R. Schumacher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9942 |
| 9943 | EPA-R10-OW-2017-0369-09943 | Comment submitted by M. Benson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9943 |
| 9944 | EPA-R10-OW-2017-0369-09944 | Comment submitted by C. Schultz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9944 |
| 9945 | EPA-R10-OW-2017-0369-09945 | Comment submitted by J. Comerford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9945 |
| 9946 | EPA-R10-OW-2017-0369-09946 | Comment submitted by S. Karm | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9946 |
| 9947 | EPA-R10-OW-2017-0369-09947 | Comment submitted by J. Finstuen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9947 |
| 9948 | EPA-R10-OW-2017-0369-09948 | Comment submitted by J. Box | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9948 |
| 9949 | EPA-R10-OW-2017-0369-09949 | Comment submitted by D. Barksdale | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9949 |
| 9950 | EPA-R10-OW-2017-0369-09950 | Comment submitted by M. Sandoval | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9950 |
| 9951 | EPA-R10-OW-2017-0369-09951 | Comment submitted by J. Kiran | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9951 |
| 9952 | EPA-R10-OW-2017-0369-09952 | Comment submitted by S. Eggleston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9952 |
| 9953 | EPA-R10-OW-2017-0369-09953 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9953 |
| 9954 | EPA-R10-OW-2017-0369-09954 | Comment submitted by D. Craft | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9954 |
| 9955 | EPA-R10-OW-2017-0369-09955 | Comment submitted by P. Spencer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9955 |
| 9956 | EPA-R10-OW-2017-0369-09956 | Comment submitted by T. Thompson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9956 |
| 9957 | EPA-R10-OW-2017-0369-09957 | Comment submitted by W. Snyder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9957 |
| 9958 | EPA-R10-OW-2017-0369-09958 | Comment submitted by J. Toburen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9958 |
| 9959 | EPA-R10-OW-2017-0369-09959 | Comment submitted by P. West | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9959 |
| 9960 | EPA-R10-OW-2017-0369-09960 | Comment submitted by T. Reinhardt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9960 |
| 9961 | EPA-R10-OW-2017-0369-09961 | Comment submitted by G. W. Schmidt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9961 |
| 9962 | EPA-R10-OW-2017-0369-09962 | Comment submitted by R. Basner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9962 |
| 9963 | EPA-R10-OW-2017-0369-09963 | Comment submitted by M. J. Finsterwalder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9963 |
| 9964 | EPA-R10-OW-2017-0369-09964 | Comment submitted by T. Reid | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9964 |
| 9965 | EPA-R10-OW-2017-0369-09965 | Comment submitted by J. Jelonek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9965 |
| 9966 | EPA-R10-OW-2017-0369-09966 | Comment submitted by J. Banton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9966 |
| 9967 | EPA-R10-OW-2017-0369-09967 | Comment submitted by R. Viers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9967 |
| 9968 | EPA-R10-OW-2017-0369-09968 | Comment submitted by C. Holmes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9968 |
| 9969 | EPA-R10-OW-2017-0369-09969 | Comment submitted by J. Fjeld | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9969 |
| 9970 | EPA-R10-OW-2017-0369-09970 | Comment submitted by M. Goldberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9970 |
| 9971 | EPA-R10-OW-2017-0369-09971 | Comment submitted by A. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9971 |
| 9972 | EPA-R10-OW-2017-0369-09972 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9972 |
| 9973 | EPA-R10-OW-2017-0369-09973 | Comment submitted by M. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9973 |
| 9974 | EPA-R10-OW-2017-0369-09974 | Comment submitted by S. Quincy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9974 |
| 9975 | EPA-R10-OW-2017-0369-09975 | Comment submitted by C. Brady | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9975 |
| 9976 | EPA-R10-OW-2017-0369-09976 | Comment submitted by M. Morris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9976 |
| 9977 | EPA-R10-OW-2017-0369-09977 | Comment submitted by T. Shanley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9977 |
| 9978 | EPA-R10-OW-2017-0369-09978 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9978 |
| 9979 | EPA-R10-OW-2017-0369-09979 | Comment submitted by R. Campbell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9979 |
| 9980 | EPA-R10-OW-2017-0369-09980 | Comment submitted by H. Alarcon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9980 |
| 9981 | EPA-R10-OW-2017-0369-09981 | Comment submitted by B. Koch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9981 |
| 9982 | EPA-R10-OW-2017-0369-09982 | Comment submitted by J. A. Burke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9982 |
| 9983 | EPA-R10-OW-2017-0369-09983 | Comment submitted by K. Shaffer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9983 |
| 9984 | EPA-R10-OW-2017-0369-09984 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9984 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 9985 | EPA-R10-OW-2017-0369-09985 | Comment submitted by R. Sellers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9985 |
| 9986 | EPA-R10-OW-2017-0369-09986 | Comment submitted by J. Peters | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9986 |
| 9987 | EPA-R10-OW-2017-0369-09987 | Comment submitted by E. V. Dyke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9987 |
| 9988 | EPA-R10-OW-2017-0369-09988 | Comment submitted by S. Young | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9988 |
| 9989 | EPA-R10-OW-2017-0369-09989 | Comment submitted by J. Wilmoth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9989 |
| 9990 | EPA-R10-OW-2017-0369-09990 | Comment submitted by J. Pauk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9990 |
| 9991 | EPA-R10-OW-2017-0369-09991 | Comment submitted by J. Wilmoth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9991 |
| 9992 | EPA-R10-OW-2017-0369-09992 | Comment submitted by J. Thigpen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9992 |
| 9993 | EPA-R10-OW-2017-0369-09993 | Comment submitted by J. Oremland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9993 |
| 9994 | EPA-R10-OW-2017-0369-09994 | Comment submitted by T. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9994 |
| 9995 | EPA-R10-OW-2017-0369-09995 | Comment submitted by B. Brzostek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9995 |
| 9996 | EPA-R10-OW-2017-0369-09996 | Comment submitted by S. Crawford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9996 |
| 9997 | EPA-R10-OW-2017-0369-09997 | Comment submitted by L. Weingartner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9997 |
| 9998 | EPA-R10-OW-2017-0369-09998 | Comment submitted by C. Bowie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9998 |
| 9999 | EPA-R10-OW-2017-0369-09999 | Comment submitted by S. Howard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-9999 |
| 10000 | EPA-R10-OW-2017-0369-10000 | Comment submitted by B. Hunter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10000 |
| 10001 | EPA-R10-OW-2017-0369-10001 | Comment submitted by L. Hagen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10001 |
| 10002 | EPA-R10-OW-2017-0369-10002 | Comment submitted by C. Silcox | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10002 |
| 10003 | EPA-R10-OW-2017-0369-10003 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10003 |
| 10004 | EPA-R10-OW-2017-0369-10004 | Comment submitted by P. Myren | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10004 |
| 10005 | EPA-R10-OW-2017-0369-10005 | Comment submitted by M. S. Kingsbury | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10005 |
| 10006 | EPA-R10-OW-2017-0369-10006 | Comment submitted by C. Shedd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10006 |
| 10007 | EPA-R10-OW-2017-0369-10007 | Comment submitted by M. Pfeil | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10007 |
| 10008 | EPA-R10-OW-2017-0369-10008 | Comment submitted by K. Arnold | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10008 |
| 10009 | EPA-R10-OW-2017-0369-10009 | Comment submitted by Keegan (No surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10009 |
| 10010 | EPA-R10-OW-2017-0369-10010 | Comment submitted by T. Kauff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10010 |
| 10011 | EPA-R10-OW-2017-0369-10011 | Comment submitted by T. Owen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10011 |
| 10012 | EPA-R10-OW-2017-0369-10012 | Comment submitted by N. Delaplane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10012 |
| 10013 | EPA-R10-OW-2017-0369-10013 | Comment submitted by M. Freels | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10013 |
| 10014 | EPA-R10-OW-2017-0369-10014 | Comment submitted by M. Freels | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10014 |
| 10015 | EPA-R10-OW-2017-0369-10015 | Comment submitted by M. Bayreuther | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10015 |
| 10016 | EPA-R10-OW-2017-0369-10016 | Comment submitted by R. Reamey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10016 |
| 10017 | EPA-R10-OW-2017-0369-10017 | Comment submitted by S. Studebaker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10017 |
| 10018 | EPA-R10-OW-2017-0369-10018 | Comment submitted by K. Doyle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10018 |
| 10019 | EPA-R10-OW-2017-0369-10019 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10019 |
| 10020 | EPA-R10-OW-2017-0369-10020 | Comment submitted by P. Roccanova | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10020 |
| 10021 | EPA-R10-OW-2017-0369-10021 | Comment submitted by R. Bard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10021 |
| 10022 | EPA-R10-OW-2017-0369-10022 | Comment submitted by R. Bard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10022 |
| 10023 | EPA-R10-OW-2017-0369-10023 | Comment submitted by A. Klinghoffer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10023 |
| 10024 | EPA-R10-OW-2017-0369-10024 | Comment submitted by E. Groh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10024 |
| 10025 | EPA-R10-OW-2017-0369-10025 | Comment submitted by B. C. Dickenson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10025 |
| 10026 | EPA-R10-OW-2017-0369-10026 | Comment submitted by K. C. Caldwell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10026 |
| 10027 | EPA-R10-OW-2017-0369-10027 | Comment submitted by R. Cadigal | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10027 |
| 10028 | EPA-R10-OW-2017-0369-10028 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10028 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10029 | EPA-R10-OW-2017-0369-10029 | Comment submitted by T. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10029 |
| 10030 | EPA-R10-OW-2017-0369-10030 | Comment submitted by C. Teich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10030 |
| 10031 | EPA-R10-OW-2017-0369-10031 | Comment submitted by J. Trujillo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10031 |
| 10032 | EPA-R10-OW-2017-0369-10032 | Comment submitted by E. Kenealy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10032 |
| 10033 | EPA-R10-OW-2017-0369-10033 | Comment submitted by B. Smale | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10033 |
| 10034 | EPA-R10-OW-2017-0369-10034 | Comment submitted by M. Eckmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10034 |
| 10035 | EPA-R10-OW-2017-0369-10035 | Comment submitted by E. Wasson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10035 |
| 10036 | EPA-R10-OW-2017-0369-10036 | Comment submitted by G. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10036 |
| 10037 | EPA-R10-OW-2017-0369-10037 | Comment submitted by G. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10037 |
| 10038 | EPA-R10-OW-2017-0369-10038 | Comment submitted by J. Burrows | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10038 |
| 10039 | EPA-R10-OW-2017-0369-10039 | Comment submitted by J. W. Swansen and B. L. Swansen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10039 |
| 10040 | EPA-R10-OW-2017-0369-10040 | Comment submitted by M. Rose | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10040 |
| 10041 | EPA-R10-OW-2017-0369-10041 | Comment submitted by J. Magnet | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10041 |
| 10042 | EPA-R10-OW-2017-0369-10042 | Comment submitted by S. Kelly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10042 |
| 10043 | EPA-R10-OW-2017-0369-10043 | Comment submitted by R. G. Bartz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10043 |
| 10044 | EPA-R10-OW-2017-0369-10044 | Comment submitted by R. G. Bartz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10044 |
| 10045 | EPA-R10-OW-2017-0369-10045 | Comment submitted by D. Juth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10045 |
| 10046 | EPA-R10-OW-2017-0369-10046 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10046 |
| 10047 | EPA-R10-OW-2017-0369-10047 | Comment submitted by T. Rivinus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10047 |
| 10048 | EPA-R10-OW-2017-0369-10048 | Comment submitted by C. Simmonds | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10048 |
| 10049 | EPA-R10-OW-2017-0369-10049 | Comment submitted by C. Simmonds | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10049 |
| 10050 | EPA-R10-OW-2017-0369-10050 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10050 |
| 10051 | EPA-R10-OW-2017-0369-10051 | Comment submitted by R. Parent | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10051 |
| 10052 | EPA-R10-OW-2017-0369-10052 | Comment submitted by E. Lawson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10052 |
| 10053 | EPA-R10-OW-2017-0369-10053 | Comment submitted by C. Morais | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10053 |
| 10054 | EPA-R10-OW-2017-0369-10054 | Comment submitted by C. Morais | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10054 |
| 10055 | EPA-R10-OW-2017-0369-10055 | Comment submitted by J J. Frandsen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10055 |
| 10056 | EPA-R10-OW-2017-0369-10056 | Comment submitted by T. Glanville | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10056 |
| 10057 | EPA-R10-OW-2017-0369-10057 | Comment submitted by A. C. Crusade | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10057 |
| 10058 | EPA-R10-OW-2017-0369-10058 | Comment submitted by D. Mouw | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10058 |
| 10059 | EPA-R10-OW-2017-0369-10059 | Comment submitted by C. Decker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10059 |
| 10060 | EPA-R10-OW-2017-0369-10060 | Comment submitted by J. Santa Rossa | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10060 |
| 10061 | EPA-R10-OW-2017-0369-10061 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10061 |
| 10062 | EPA-R10-OW-2017-0369-10062 | Comment submitted by S. Krasnican | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10062 |
| 10063 | EPA-R10-OW-2017-0369-10063 | Comment submitted by D. Crespo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10063 |
| 10064 | EPA-R10-OW-2017-0369-10064 | Comment submitted by C. Cockrell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10064 |
| 10065 | EPA-R10-OW-2017-0369-10065 | Comment submitted by D. Hulsey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10065 |
| 10066 | EPA-R10-OW-2017-0369-10066 | Comment submitted by M. Meyer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10066 |
| 10067 | EPA-R10-OW-2017-0369-10067 | Comment submitted by K. Sven-Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10067 |
| 10068 | EPA-R10-OW-2017-0369-10068 | Comment submitted by T. Hill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10068 |
| 10069 | EPA-R10-OW-2017-0369-10069 | Comment submitted by A. Farrington | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10069 |
| 10070 | EPA-R10-OW-2017-0369-10070 | Comment submitted by C. A. Hough | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10070 |
| 10071 | EPA-R10-OW-2017-0369-10071 | Comment submitted by S.Dotten | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10071 |
| 10072 | EPA-R10-OW-2017-0369-10072 | Comment submitted by T. Lutken | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10072 |

## Bristol Bay Economic Development Corp., et al. v. EPA
## Case No. 3:19-cv-00265 D. Alaska (Consolidated)
### ADMINISTRATIVE RECORD INDEX

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10073 | EPA-R10-OW-2017-0369-10073 | Comment submitted by D. Gotzmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10073 |
| 10074 | EPA-R10-OW-2017-0369-10074 | Comment submitted by M. Skvarla | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10074 |
| 10075 | EPA-R10-OW-2017-0369-10075 | Comment submitted by P. Quinlan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10075 |
| 10076 | EPA-R10-OW-2017-0369-10076 | Comment submitted by J. Degago | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10076 |
| 10077 | EPA-R10-OW-2017-0369-10077 | Comment submitted by C. Alston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10077 |
| 10078 | EPA-R10-OW-2017-0369-10078 | Comment submitted by B. Humphrey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10078 |
| 10079 | EPA-R10-OW-2017-0369-10079 | Comment submitted by E. Bomford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10079 |
| 10080 | EPA-R10-OW-2017-0369-10080 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10080 |
| 10081 | EPA-R10-OW-2017-0369-10081 | Comment submitted by J. Kawahara | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10081 |
| 10082 | EPA-R10-OW-2017-0369-10082 | Comment submitted by V. Abramo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10082 |
| 10083 | EPA-R10-OW-2017-0369-10083 | Comment submitted by D. McIntosh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10083 |
| 10084 | EPA-R10-OW-2017-0369-10084 | Comment submitted by Crystal P. (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10084 |
| 10085 | EPA-R10-OW-2017-0369-10085 | Comment submitted by J. Covault | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10085 |
| 10086 | EPA-R10-OW-2017-0369-10086 | Comment submitted by D. Edwards | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10086 |
| 10087 | EPA-R10-OW-2017-0369-10087 | Comment submitted by A. Mosness | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10087 |
| 10088 | EPA-R10-OW-2017-0369-10088 | Comment submitted by D. Chadwell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10088 |
| 10089 | EPA-R10-OW-2017-0369-10089 | Comment submitted by L. L. Rootvik | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10089 |
| 10090 | EPA-R10-OW-2017-0369-10090 | Comment submitted by B. Higman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10090 |
| 10091 | EPA-R10-OW-2017-0369-10091 | Comment submitted by A. Sells | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10091 |
| 10092 | EPA-R10-OW-2017-0369-10092 | Comment submitted by C. Morelli | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10092 |
| 10093 | EPA-R10-OW-2017-0369-10093 | Comment submitted by R. Freidin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10093 |
| 10094 | EPA-R10-OW-2017-0369-10094 | Comment submitted by Alec (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10094 |
| 10095 | EPA-R10-OW-2017-0369-10095 | Comment submitted by K. Cline | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10095 |
| 10096 | EPA-R10-OW-2017-0369-10096 | Comment submitted by G. W. Bangs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10096 |
| 10097 | EPA-R10-OW-2017-0369-10097 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10097 |
| 10098 | EPA-R10-OW-2017-0369-10098 | Comment submitted by M. Ciocci | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10098 |
| 10099 | EPA-R10-OW-2017-0369-10099 | Comment submitted by J. Pedroso | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10099 |
| 10100 | EPA-R10-OW-2017-0369-10100 | Comment submitted by Robert Heyano, President, Ekuk Village Council | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10100 |
| 10101 | EPA-R10-OW-2017-0369-10101 | Comment submitted by Josslin Olin, 2nd Chief, Huslia Tribal Council | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10101 |
| 10102 | EPA-R10-OW-2017-0369-10102 | Comment submitted by Jacob N. Black, President and George J. Berry, Vice President, Native Villlage  of Napakiak Tribal Government | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10102 |
| 10103 | EPA-R10-OW-2017-0369-10103 | Comment submitted by Wassillie Andrews, President, New Stuyahok Traditional Council | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10103 |
| 10104 | EPA-R10-OW-2017-0369-10104 | Comment submitted by William Evanoff, President, Nondalton Tribal Council | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10104 |
| 10105 | EPA-R10-OW-2017-0369-10105 | Comment submitted by Gerald Albert, President, Northway Village Council | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10105 |
| 10106 | EPA-R10-OW-2017-0369-10106 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10106 |
| 10107 | EPA-R10-OW-2017-0369-10107 | Comment submitted by T. Richards | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10107 |
| 10108 | EPA-R10-OW-2017-0369-10108 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10108 |
| 10109 | EPA-R10-OW-2017-0369-10109 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10109 |
| 10110 | EPA-R10-OW-2017-0369-10110 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10110 |
| 10111 | EPA-R10-OW-2017-0369-10111 | Comment submitted by S. Mirante | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10111 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10112 | EPA-R10-OW-2017-0369-10112 | Comment submitted by Edward Hill, Chief Executive Officer (CEO) and Co-Founder, Fisher Guiding | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10112 |
| 10113 | EPA-R10-OW-2017-0369-10113 | Comment submitted by S. Olson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10113 |
| 10114 | EPA-R10-OW-2017-0369-10114 | Comment submitted by D. Breed | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10114 |
| 10115 | EPA-R10-OW-2017-0369-10115 | Comment submitted by A. Martin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10115 |
| 10116 | EPA-R10-OW-2017-0369-10116 | Comment submitted by A. Thompson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10116 |
| 10117 | EPA-R10-OW-2017-0369-10117 | Comment submitted by R. Hillman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10117 |
| 10118 | EPA-R10-OW-2017-0369-10118 | Comment submitted by P. Stoppello | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10118 |
| 10119 | EPA-R10-OW-2017-0369-10119 | Comment submitted by J. Simpson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10119 |
| 10120 | EPA-R10-OW-2017-0369-10120 | Comment submitted by E. Russell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10120 |
| 10121 | EPA-R10-OW-2017-0369-10121 | Comment submitted by J. Townsend | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10121 |
| 10122 | EPA-R10-OW-2017-0369-10122 | Comment submitted by L. Torres | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10122 |
| 10123 | EPA-R10-OW-2017-0369-10123 | Comment submitted by J. Press | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10123 |
| 10124 | EPA-R10-OW-2017-0369-10124 | Comment submitted by S. and M. E. Knappmiller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10124 |
| 10125 | EPA-R10-OW-2017-0369-10125 | Comment submitted by A. Nadel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10125 |
| 10126 | EPA-R10-OW-2017-0369-10126 | Comment submitted by L. Wilson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10126 |
| 10127 | EPA-R10-OW-2017-0369-10127 | Comment submitted by R. Alderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10127 |
| 10128 | EPA-R10-OW-2017-0369-10128 | Comment submitted by A. Dawson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10128 |
| 10129 | EPA-R10-OW-2017-0369-10129 | Comment submitted by C. A. Oster | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10129 |
| 10130 | EPA-R10-OW-2017-0369-10130 | Comment submitted by L. Daniels | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10130 |
| 10131 | EPA-R10-OW-2017-0369-10131 | Comment submitted by R. Hennessey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10131 |
| 10132 | EPA-R10-OW-2017-0369-10132 | Comment submitted by D. Clark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10132 |
| 10133 | EPA-R10-OW-2017-0369-10133 | Comment submitted by A. Pitigliano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10133 |
| 10134 | EPA-R10-OW-2017-0369-10134 | Comment submitted by C. Cowan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10134 |
| 10135 | EPA-R10-OW-2017-0369-10135 | Comment submitted by E. Tullis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10135 |
| 10136 | EPA-R10-OW-2017-0369-10136 | Comment submitted by A. Lopez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10136 |
| 10137 | EPA-R10-OW-2017-0369-10137 | Comment submitted by J. Downing | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10137 |
| 10138 | EPA-R10-OW-2017-0369-10138 | Comment submitted by N. Stewart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10138 |
| 10139 | EPA-R10-OW-2017-0369-10139 | Comment submitted by C. Towne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10139 |
| 10140 | EPA-R10-OW-2017-0369-10140 | Comment submitted by E. Overton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10140 |
| 10141 | EPA-R10-OW-2017-0369-10141 | Comment submitted by R. Gregory | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10141 |
| 10142 | EPA-R10-OW-2017-0369-10142 | Comment submitted by D. Heflin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10142 |
| 10143 | EPA-R10-OW-2017-0369-10143 | Comment submitted by B. Lestini | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10143 |
| 10144 | EPA-R10-OW-2017-0369-10144 | Comment submitted by J. Smith-Bates | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10144 |
| 10145 | EPA-R10-OW-2017-0369-10145 | Comment submitted by J. Elliott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10145 |
| 10146 | EPA-R10-OW-2017-0369-10146 | Comment submitted by D. Bonney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10146 |
| 10147 | EPA-R10-OW-2017-0369-10147 | Comment submitted by D. Morris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10147 |
| 10148 | EPA-R10-OW-2017-0369-10148 | Comment submitted by N. Kuo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10148 |
| 10149 | EPA-R10-OW-2017-0369-10149 | Comment submitted by A. Bolders | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10149 |
| 10150 | EPA-R10-OW-2017-0369-10150 | Comment submitted by S. Boozan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10150 |
| 10151 | EPA-R10-OW-2017-0369-10151 | Comment submitted by S. Larkin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10151 |
| 10152 | EPA-R10-OW-2017-0369-10152 | Comment submitted by K. Jerger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10152 |
| 10153 | EPA-R10-OW-2017-0369-10153 | Comment submitted by C. Dolan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10153 |
| 10154 | EPA-R10-OW-2017-0369-10154 | Comment submitted by J. Childers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10154 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10155 | EPA-R10-OW-2017-0369-10155 | Comment submitted by T. Brodt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10155 |
| 10156 | EPA-R10-OW-2017-0369-10156 | Comment submitted by T. McIntosh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10156 |
| 10157 | EPA-R10-OW-2017-0369-10157 | Comment submitted by L. B. Ferrall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10157 |
| 10158 | EPA-R10-OW-2017-0369-10158 | Comment submitted by L. Chambers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10158 |
| 10159 | EPA-R10-OW-2017-0369-10159 | Comment submitted by S. Dalby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10159 |
| 10160 | EPA-R10-OW-2017-0369-10160 | Comment submitted by S. Morton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10160 |
| 10161 | EPA-R10-OW-2017-0369-10161 | Comment submitted by Zeke (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10161 |
| 10162 | EPA-R10-OW-2017-0369-10162 | Comment submitted by B. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10162 |
| 10163 | EPA-R10-OW-2017-0369-10163 | Comment submitted by J. Dunker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10163 |
| 10164 | EPA-R10-OW-2017-0369-10164 | Comment submitted by 129684 Run 07 10.23.17 jp 2152 | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10164 |
| 10165 | EPA-R10-OW-2017-0369-10165 | Comment submitted by S. Spivack | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10165 |
| 10166 | EPA-R10-OW-2017-0369-10166 | Comment submitted by M. Campbell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10166 |
| 10167 | EPA-R10-OW-2017-0369-10167 | Comment submitted by B. Raphael | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10167 |
| 10168 | EPA-R10-OW-2017-0369-10168 | Comment submitted by E. Amill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10168 |
| 10169 | EPA-R10-OW-2017-0369-10169 | Comment submitted by T. Carter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10169 |
| 10170 | EPA-R10-OW-2017-0369-10170 | Comment submitted by S. Wolfe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10170 |
| 10171 | EPA-R10-OW-2017-0369-10171 | Comment submitted by L. Potter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10171 |
| 10172 | EPA-R10-OW-2017-0369-10172 | Comment submitted by H. Roy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10172 |
| 10173 | EPA-R10-OW-2017-0369-10173 | Comment submitted by K. Johnsen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10173 |
| 10174 | EPA-R10-OW-2017-0369-10174 | Comment submitted by J. Faltot | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10174 |
| 10175 | EPA-R10-OW-2017-0369-10175 | Comment submitted by R. Mathew | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10175 |
| 10176 | EPA-R10-OW-2017-0369-10176 | Comment submitted by K. Webb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10176 |
| 10177 | EPA-R10-OW-2017-0369-10177 | Comment submitted by E. Nash | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10177 |
| 10178 | EPA-R10-OW-2017-0369-10178 | Comment submitted by L.  Branham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10178 |
| 10179 | EPA-R10-OW-2017-0369-10179 | Comment submitted by I.  Dowdell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10179 |
| 10180 | EPA-R10-OW-2017-0369-10180 | Comment submitted by J. Bailey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10180 |
| 10181 | EPA-R10-OW-2017-0369-10181 | Comment submitted by C. Janus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10181 |
| 10182 | EPA-R10-OW-2017-0369-10182 | Comment submitted by K. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10182 |
| 10183 | EPA-R10-OW-2017-0369-10183 | Comment submitted by P. Babcock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10183 |
| 10184 | EPA-R10-OW-2017-0369-10184 | Comment submitted by H. Schwemmer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10184 |
| 10185 | EPA-R10-OW-2017-0369-10185 | Comment submitted by I. Jackson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10185 |
| 10186 | EPA-R10-OW-2017-0369-10186 | Comment submitted by S. Martinez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10186 |
| 10187 | EPA-R10-OW-2017-0369-10187 | Comment submitted by D. Frisch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10187 |
| 10188 | EPA-R10-OW-2017-0369-10188 | Comment submitted by H. Zackheim | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10188 |
| 10189 | EPA-R10-OW-2017-0369-10189 | Comment submitted by D. Lessard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10189 |
| 10190 | EPA-R10-OW-2017-0369-10190 | Comment submitted by V. Vanstory | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10190 |
| 10191 | EPA-R10-OW-2017-0369-10191 | Comment submitted by R. Kanner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10191 |
| 10192 | EPA-R10-OW-2017-0369-10192 | Comment submitted by S. Bonta | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10192 |
| 10193 | EPA-R10-OW-2017-0369-10193 | Comment submitted by M. Mernandez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10193 |
| 10194 | EPA-R10-OW-2017-0369-10194 | Comment submitted by J. Higham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10194 |
| 10195 | EPA-R10-OW-2017-0369-10195 | Comment submitted by T. Hanger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10195 |
| 10196 | EPA-R10-OW-2017-0369-10196 | Comment submitted by R. Newman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10196 |
| 10197 | EPA-R10-OW-2017-0369-10197 | Comment submitted by S. Urban | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10197 |
| 10198 | EPA-R10-OW-2017-0369-10198 | Comment submitted by G. Flood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10198 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10199 | EPA-R10-OW-2017-0369-10199 | Comment submitted by J. Wodowski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10199 |
| 10200 | EPA-R10-OW-2017-0369-10200 | Comment submitted by P. Nykiel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10200 |
| 10201 | EPA-R10-OW-2017-0369-10201 | Comment submitted by M. Stonebraker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10201 |
| 10202 | EPA-R10-OW-2017-0369-10202 | Comment submitted by V. Questar | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10202 |
| 10203 | EPA-R10-OW-2017-0369-10203 | Comment submitted by R. Bayly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10203 |
| 10204 | EPA-R10-OW-2017-0369-10204 | Comment submitted by C. Kitchell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10204 |
| 10205 | EPA-R10-OW-2017-0369-10205 | Comment submitted by Brookly (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10205 |
| 10206 | EPA-R10-OW-2017-0369-10206 | Comment submitted by F. Fisher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10206 |
| 10207 | EPA-R10-OW-2017-0369-10207 | Comment submitted by P. Chamblin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10207 |
| 10208 | EPA-R10-OW-2017-0369-10208 | Comment submitted by E. Sawyer-Cunningham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10208 |
| 10209 | EPA-R10-OW-2017-0369-10209 | Comment submitted by S. Wall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10209 |
| 10210 | EPA-R10-OW-2017-0369-10210 | Comment submitted by J. Jarvis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10210 |
| 10211 | EPA-R10-OW-2017-0369-10211 | Comment submitted by E. Kirchheimer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10211 |
| 10212 | EPA-R10-OW-2017-0369-10212 | Comment submitted by L. Porter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10212 |
| 10213 | EPA-R10-OW-2017-0369-10213 | Comment submitted by K. Hickerson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10213 |
| 10214 | EPA-R10-OW-2017-0369-10214 | Comment submitted by G. Gallottini | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10214 |
| 10215 | EPA-R10-OW-2017-0369-10215 | Comment submitted by M. Epstein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10215 |
| 10216 | EPA-R10-OW-2017-0369-10216 | Comment submitted by J. Franz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10216 |
| 10217 | EPA-R10-OW-2017-0369-10217 | Comment submitted by S. Merrigan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10217 |
| 10218 | EPA-R10-OW-2017-0369-10218 | Comment submitted by J. Welte | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10218 |
| 10219 | EPA-R10-OW-2017-0369-10219 | Comment submitted by T. & J. Pauwels | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10219 |
| 10220 | EPA-R10-OW-2017-0369-10220 | Comment submitted by M. Heath | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10220 |
| 10221 | EPA-R10-OW-2017-0369-10221 | Comment submitted by M. McCarthy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10221 |
| 10222 | EPA-R10-OW-2017-0369-10222 | Comment submitted by M. Barriga | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10222 |
| 10223 | EPA-R10-OW-2017-0369-10223 | Comment submitted by R. Hennessey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10223 |
| 10224 | EPA-R10-OW-2017-0369-10224 | Comment submitted by S. Wood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10224 |
| 10225 | EPA-R10-OW-2017-0369-10225 | Comment submitted by P. Bickmore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10225 |
| 10226 | EPA-R10-OW-2017-0369-10226 | Comment submitted by S. & C. Kestrel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10226 |
| 10227 | EPA-R10-OW-2017-0369-10227 | Comment submitted by D. Calhoun | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10227 |
| 10228 | EPA-R10-OW-2017-0369-10228 | Comment submitted by P. Loew | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10228 |
| 10229 | EPA-R10-OW-2017-0369-10229 | Comment submitted by J. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10229 |
| 10230 | EPA-R10-OW-2017-0369-10230 | Comment submitted by C. Laskey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10230 |
| 10231 | EPA-R10-OW-2017-0369-10231 | Comment submitted by J. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10231 |
| 10232 | EPA-R10-OW-2017-0369-10232 | Comment submitted by J. Mattoon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10232 |
| 10233 | EPA-R10-OW-2017-0369-10233 | Comment submitted by P. Laline | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10233 |
| 10234 | EPA-R10-OW-2017-0369-10234 | Comment submitted by E. Young | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10234 |
| 10235 | EPA-R10-OW-2017-0369-10235 | Comment submitted by A. Straw | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10235 |
| 10236 | EPA-R10-OW-2017-0369-10236 | Comment submitted by H. McDoald | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10236 |
| 10237 | EPA-R10-OW-2017-0369-10237 | Comment submitted by D. Tillis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10237 |
| 10238 | EPA-R10-OW-2017-0369-10238 | Comment submitted by H. Wheeler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10238 |
| 10239 | EPA-R10-OW-2017-0369-10239 | Comment submitted by S. King | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10239 |
| 10240 | EPA-R10-OW-2017-0369-10240 | Comment submitted by A. Olenn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10240 |
| 10241 | EPA-R10-OW-2017-0369-10241 | Comment submitted by D. Britten & S. Broome | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10241 |
| 10242 | EPA-R10-OW-2017-0369-10242 | Comment submitted by C. Delany | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10242 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10243 | EPA-R10-OW-2017-0369-10243 | Comment submitted by C. Akins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10243 |
| 10244 | EPA-R10-OW-2017-0369-10244 | Comment submitted by J. Newby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10244 |
| 10245 | EPA-R10-OW-2017-0369-10245 | Comment submitted by D. Saber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10245 |
| 10246 | EPA-R10-OW-2017-0369-10246 | Comment submitted by P. Sampou | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10246 |
| 10247 | EPA-R10-OW-2017-0369-10247 | Comment submitted by R. Novak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10247 |
| 10248 | EPA-R10-OW-2017-0369-10248 | Comment submitted by L. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10248 |
| 10249 | EPA-R10-OW-2017-0369-10249 | Comment submitted by L. Kisor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10249 |
| 10250 | EPA-R10-OW-2017-0369-10250 | Comment submitted by A. Clerget | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10250 |
| 10251 | EPA-R10-OW-2017-0369-10251 | Comment submitted by J. Willis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10251 |
| 10252 | EPA-R10-OW-2017-0369-10252 | Comment submitted by S. Swarbrick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10252 |
| 10253 | EPA-R10-OW-2017-0369-10253 | Comment submitted by D. and B. Lamp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10253 |
| 10254 | EPA-R10-OW-2017-0369-10254 | Comment submitted by M. Aufrecht | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10254 |
| 10255 | EPA-R10-OW-2017-0369-10255 | Comment submitted by G. Monson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10255 |
| 10256 | EPA-R10-OW-2017-0369-10256 | Comment submitted by A. Keirns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10256 |
| 10257 | EPA-R10-OW-2017-0369-10257 | Comment submitted by G. Fries | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10257 |
| 10258 | EPA-R10-OW-2017-0369-10258 | Comment submitted by C. Saenz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10258 |
| 10259 | EPA-R10-OW-2017-0369-10259 | Comment submitted by J. McNair | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10259 |
| 10260 | EPA-R10-OW-2017-0369-10260 | Comment submitted by J. McNair | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10260 |
| 10261 | EPA-R10-OW-2017-0369-10261 | Comment submitted by L. Paravagna | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10261 |
| 10262 | EPA-R10-OW-2017-0369-10262 | Comment submitted by A. Solorzano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10262 |
| 10263 | EPA-R10-OW-2017-0369-10263 | Comment submitted by N. Kardwell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10263 |
| 10264 | EPA-R10-OW-2017-0369-10264 | Comment submitted by J. Burd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10264 |
| 10265 | EPA-R10-OW-2017-0369-10265 | Comment submitted by C. Rowland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10265 |
| 10266 | EPA-R10-OW-2017-0369-10266 | Comment submitted by L. Arnold | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10266 |
| 10267 | EPA-R10-OW-2017-0369-10267 | Comment submitted by A. Osler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10267 |
| 10268 | EPA-R10-OW-2017-0369-10268 | Comment submitted by S. Carter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10268 |
| 10269 | EPA-R10-OW-2017-0369-10269 | Comment submitted by A. Blackwood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10269 |
| 10270 | EPA-R10-OW-2017-0369-10270 | Comment submitted by S. Meck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10270 |
| 10271 | EPA-R10-OW-2017-0369-10271 | Comment submitted by J. Arnold | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10271 |
| 10272 | EPA-R10-OW-2017-0369-10272 | Comment submitted by L. Shute | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10272 |
| 10273 | EPA-R10-OW-2017-0369-10273 | Comment submitted by J. Ferner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10273 |
| 10274 | EPA-R10-OW-2017-0369-10274 | Comment submitted by L. Teichman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10274 |
| 10275 | EPA-R10-OW-2017-0369-10275 | Comment submitted by P. Root | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10275 |
| 10276 | EPA-R10-OW-2017-0369-10276 | Comment submitted by S. Page | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10276 |
| 10277 | EPA-R10-OW-2017-0369-10277 | Comment submitted by B. Hill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10277 |
| 10278 | EPA-R10-OW-2017-0369-10278 | Comment submitted by E. Swanson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10278 |
| 10279 | EPA-R10-OW-2017-0369-10279 | Comment submitted by S. Damitz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10279 |
| 10280 | EPA-R10-OW-2017-0369-10280 | Comment submitted by J. Herman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10280 |
| 10281 | EPA-R10-OW-2017-0369-10281 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10281 |
| 10282 | EPA-R10-OW-2017-0369-10282 | Comment submitted by G. W. Schmidt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10282 |
| 10283 | EPA-R10-OW-2017-0369-10283 | Comment submitted by L. Grau | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10283 |
| 10284 | EPA-R10-OW-2017-0369-10284 | Comment submitted by C. Buecheler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10284 |
| 10285 | EPA-R10-OW-2017-0369-10285 | Comment submitted by V. Ramunda | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10285 |
| 10286 | EPA-R10-OW-2017-0369-10286 | Comment submitted by H. Hardcastle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10286 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10287 | EPA-R10-OW-2017-0369-10287 | Comment submitted by S. Crouch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10287 |
| 10288 | EPA-R10-OW-2017-0369-10288 | Comment submitted by M. Levin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10288 |
| 10289 | EPA-R10-OW-2017-0369-10289 | Comment submitted by A. Bernat | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10289 |
| 10290 | EPA-R10-OW-2017-0369-10290 | Comment submitted by J. Nelson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10290 |
| 10291 | EPA-R10-OW-2017-0369-10291 | Comment submitted by Joe Sills, Digital Editor, Fishing Tackle Retailer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10291 |
| 10292 | EPA-R10-OW-2017-0369-10292 | Comment submitted by Joseph Murphy, Co-Founder, Localyst | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10292 |
| 10293 | EPA-R10-OW-2017-0369-10293 | Comment submitted by G. Griffing | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10293 |
| 10294 | EPA-R10-OW-2017-0369-10294 | Comment submitted by K. Welfl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10294 |
| 10295 | EPA-R10-OW-2017-0369-10295 | Comment submitted by J. McLane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10295 |
| 10296 | EPA-R10-OW-2017-0369-10296 | Comment submitted by M. Benson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10296 |
| 10297 | EPA-R10-OW-2017-0369-10297 | Comment submitted by C. Crowdus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10297 |
| 10298 | EPA-R10-OW-2017-0369-10298 | Comment submitted by O. Murphy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10298 |
| 10299 | EPA-R10-OW-2017-0369-10299 | Comment submitted by C. Pfeil | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10299 |
| 10300 | EPA-R10-OW-2017-0369-10300 | Comment submitted by A. Arik | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10300 |
| 10301 | EPA-R10-OW-2017-0369-10301 | Comment submitted by B. Moncada | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10301 |
| 10302 | EPA-R10-OW-2017-0369-10302 | Comment submitted by A. R. Fallahi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10302 |
| 10303 | EPA-R10-OW-2017-0369-10303 | Comment submitted by D. O'Hern | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10303 |
| 10304 | EPA-R10-OW-2017-0369-10304 | Comment submitted by A. Dittman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10304 |
| 10305 | EPA-R10-OW-2017-0369-10305 | Comment submitted by B. Abrams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10305 |
| 10306 | EPA-R10-OW-2017-0369-10306 | Comment submitted by I. Reginato | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10306 |
| 10307 | EPA-R10-OW-2017-0369-10307 | Comment submitted by K. Quagletti | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10307 |
| 10308 | EPA-R10-OW-2017-0369-10308 | Comment submitted by A. Little | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10308 |
| 10309 | EPA-R10-OW-2017-0369-10309 | Comment submitted by K. McGuinn et al. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10309 |
| 10310 | EPA-R10-OW-2017-0369-10310 | Comment submitted by J. Simpson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10310 |
| 10311 | EPA-R10-OW-2017-0369-10311 | Comment submitted by J. Kline | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10311 |
| 10312 | EPA-R10-OW-2017-0369-10312 | Comment submitted by T. Fraser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10312 |
| 10313 | EPA-R10-OW-2017-0369-10313 | Comment submitted by C. Carter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10313 |
| 10314 | EPA-R10-OW-2017-0369-10314 | Comment submitted by J. McCarty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10314 |
| 10315 | EPA-R10-OW-2017-0369-10315 | Comment submitted by L. Hennessy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10315 |
| 10316 | EPA-R10-OW-2017-0369-10316 | Comment submitted by E. Koons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10316 |
| 10317 | EPA-R10-OW-2017-0369-10317 | Comment submitted by A. Tuohy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10317 |
| 10318 | EPA-R10-OW-2017-0369-10318 | Comment submitted by D. A. Stephens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10318 |
| 10319 | EPA-R10-OW-2017-0369-10319 | Comment submitted by r. Cotton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10319 |
| 10320 | EPA-R10-OW-2017-0369-10320 | Comment submitted by W. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10320 |
| 10321 | EPA-R10-OW-2017-0369-10321 | Comment submitted by A. Drysdale | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10321 |
| 10322 | EPA-R10-OW-2017-0369-10322 | Comment submitted by M. McGrover | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10322 |
| 10323 | EPA-R10-OW-2017-0369-10323 | Comment submitted by L. Marrom | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10323 |
| 10324 | EPA-R10-OW-2017-0369-10324 | Comment submitted by M. Penttinen-King | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10324 |
| 10325 | EPA-R10-OW-2017-0369-10325 | Comment submitted by E. Enriquez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10325 |
| 10326 | EPA-R10-OW-2017-0369-10326 | Comment submitted by D. Adami | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10326 |
| 10327 | EPA-R10-OW-2017-0369-10327 | Comment submitted by A. Ricciardi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10327 |
| 10328 | EPA-R10-OW-2017-0369-10328 | Comment submitted by R. McCaw | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10328 |
| 10329 | EPA-R10-OW-2017-0369-10329 | Comment submitted by L. Fletcher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10329 |
| 10330 | EPA-R10-OW-2017-0369-10330 | Comment submitted by A. Ellett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10330 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10331 | EPA-R10-OW-2017-0369-10331 | Comment submitted by D. Logue | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10331 |
| 10332 | EPA-R10-OW-2017-0369-10332 | Comment submitted by D. Marston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10332 |
| 10333 | EPA-R10-OW-2017-0369-10333 | Comment submitted by D. Denecke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10333 |
| 10334 | EPA-R10-OW-2017-0369-10334 | Comment submitted by T. Sicola | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10334 |
| 10335 | EPA-R10-OW-2017-0369-10335 | Comment submitted by P. Phyllis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10335 |
| 10336 | EPA-R10-OW-2017-0369-10336 | Comment submitted by S. Fleitas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10336 |
| 10337 | EPA-R10-OW-2017-0369-10337 | Comment submitted by J. H. Jordan, Jr. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10337 |
| 10338 | EPA-R10-OW-2017-0369-10338 | Comment submitted by M. Foster | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10338 |
| 10339 | EPA-R10-OW-2017-0369-10339 | Comment submitted by E. Henry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10339 |
| 10340 | EPA-R10-OW-2017-0369-10340 | Comment submitted by J. Bishton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10340 |
| 10341 | EPA-R10-OW-2017-0369-10341 | Comment submitted by P. Ridge | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10341 |
| 10342 | EPA-R10-OW-2017-0369-10342 | Comment submitted by S. Miyasato | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10342 |
| 10343 | EPA-R10-OW-2017-0369-10343 | Comment submitted by N. Barnes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10343 |
| 10344 | EPA-R10-OW-2017-0369-10344 | Comment submitted by D. St. Hilaire | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10344 |
| 10345 | EPA-R10-OW-2017-0369-10345 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10345 |
| 10346 | EPA-R10-OW-2017-0369-10346 | Comment submitted by M. Dodge | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10346 |
| 10347 | EPA-R10-OW-2017-0369-10347 | Comment submitted by M. D. Angiri | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10347 |
| 10348 | EPA-R10-OW-2017-0369-10348 | Comment submitted by F. Lebowitz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10348 |
| 10349 | EPA-R10-OW-2017-0369-10349 | Comment submitted by S. Osborne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10349 |
| 10350 | EPA-R10-OW-2017-0369-10350 | Comment submitted by P. Van Sickle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10350 |
| 10351 | EPA-R10-OW-2017-0369-10351 | Comment submitted by K. Penny | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10351 |
| 10352 | EPA-R10-OW-2017-0369-10352 | Comment submitted by S. Byrd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10352 |
| 10353 | EPA-R10-OW-2017-0369-10353 | Comment submitted by M. Blackstone | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10353 |
| 10354 | EPA-R10-OW-2017-0369-10354 | Comment submitted by N. Podewils-Baba | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10354 |
| 10355 | EPA-R10-OW-2017-0369-10355 | Comment submitted by W. Dickson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10355 |
| 10356 | EPA-R10-OW-2017-0369-10356 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10356 |
| 10357 | EPA-R10-OW-2017-0369-10357 | Comment submitted by T. Patrick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10357 |
| 10358 | EPA-R10-OW-2017-0369-10358 | Comment submitted by K. Broderick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10358 |
| 10359 | EPA-R10-OW-2017-0369-10359 | Comment submitted by K. Broderick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10359 |
| 10360 | EPA-R10-OW-2017-0369-10360 | Comment submitted by T. Thompson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10360 |
| 10361 | EPA-R10-OW-2017-0369-10361 | Comment submitted by J. Lefkowitz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10361 |
| 10362 | EPA-R10-OW-2017-0369-10362 | Comment submitted by A. Sheldon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10362 |
| 10363 | EPA-R10-OW-2017-0369-10363 | Comment submitted by S. Reinholdt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10363 |
| 10364 | EPA-R10-OW-2017-0369-10364 | Comment submitted by R. L. Clayton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10364 |
| 10365 | EPA-R10-OW-2017-0369-10365 | Comment submitted by D. Dailey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10365 |
| 10366 | EPA-R10-OW-2017-0369-10366 | Comment submitted by J. Tilley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10366 |
| 10367 | EPA-R10-OW-2017-0369-10367 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10367 |
| 10368 | EPA-R10-OW-2017-0369-10368 | Comment submitted by B. Groat | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10368 |
| 10369 | EPA-R10-OW-2017-0369-10369 | Comment submitted by C. Deane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10369 |
| 10370 | EPA-R10-OW-2017-0369-10370 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10370 |
| 10371 | EPA-R10-OW-2017-0369-10371 | Comment submitted by S. Vajdic | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10371 |
| 10372 | EPA-R10-OW-2017-0369-10372 | Comment submitted by J. Gorke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10372 |
| 10373 | EPA-R10-OW-2017-0369-10373 | Comment submitted by M. Rombach | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10373 |
| 10374 | EPA-R10-OW-2017-0369-10374 | Comment submitted by M. Oneill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10374 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10375 | EPA-R10-OW-2017-0369-10375 | Comment submitted by M. Oneill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10375 |
| 10376 | EPA-R10-OW-2017-0369-10376 | Comment submitted by D. Kuest | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10376 |
| 10377 | EPA-R10-OW-2017-0369-10377 | Comment submitted by D. Lucero | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10377 |
| 10378 | EPA-R10-OW-2017-0369-10378 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10378 |
| 10379 | EPA-R10-OW-2017-0369-10379 | Comment submitted by E. Clapp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10379 |
| 10380 | EPA-R10-OW-2017-0369-10380 | Comment submitted by W. Hall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10380 |
| 10381 | EPA-R10-OW-2017-0369-10381 | Comment submitted by A. Guthrie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10381 |
| 10382 | EPA-R10-OW-2017-0369-10382 | Comment submitted by A. Guthrie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10382 |
| 10383 | EPA-R10-OW-2017-0369-10383 | Comment submitted by A. Guthrie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10383 |
| 10384 | EPA-R10-OW-2017-0369-10384 | Comment submitted by R. Cameron | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10384 |
| 10385 | EPA-R10-OW-2017-0369-10385 | Comment submitted by J. Pantelios | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10385 |
| 10386 | EPA-R10-OW-2017-0369-10386 | Comment submitted by C. Lile | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10386 |
| 10387 | EPA-R10-OW-2017-0369-10387 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10387 |
| 10388 | EPA-R10-OW-2017-0369-10388 | Comment submitted by R. Matsuno | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10388 |
| 10389 | EPA-R10-OW-2017-0369-10389 | Comment submitted by L. Lyon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10389 |
| 10390 | EPA-R10-OW-2017-0369-10390 | Comment submitted by V. Ochoa | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10390 |
| 10391 | EPA-R10-OW-2017-0369-10391 | Comment submitted by R. Bateman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10391 |
| 10392 | EPA-R10-OW-2017-0369-10392 | Comment submitted by B. Kelly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10392 |
| 10393 | EPA-R10-OW-2017-0369-10393 | Comment submitted by H. Hays | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10393 |
| 10394 | EPA-R10-OW-2017-0369-10394 | Comment submitted by M. S. Murphy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10394 |
| 10395 | EPA-R10-OW-2017-0369-10395 | Comment submitted by D. Scott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10395 |
| 10396 | EPA-R10-OW-2017-0369-10396 | Comment submitted by J. Elmer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10396 |
| 10397 | EPA-R10-OW-2017-0369-10397 | Comment submitted by J. Congdon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10397 |
| 10398 | EPA-R10-OW-2017-0369-10398 | Comment submitted by J. M. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10398 |
| 10399 | EPA-R10-OW-2017-0369-10399 | Comment submitted by J. Martin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10399 |
| 10400 | EPA-R10-OW-2017-0369-10400 | Comment submitted by J. Delmonte | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10400 |
| 10401 | EPA-R10-OW-2017-0369-10401 | Comment submitted by J. Delmonte | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10401 |
| 10402 | EPA-R10-OW-2017-0369-10402 | Comment submitted by C. Martin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10402 |
| 10403 | EPA-R10-OW-2017-0369-10403 | Comment submitted by M. Iskra | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10403 |
| 10404 | EPA-R10-OW-2017-0369-10404 | Comment submitted by M. Mulloy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10404 |
| 10405 | EPA-R10-OW-2017-0369-10405 | Comment submitted by A. Wheeler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10405 |
| 10406 | EPA-R10-OW-2017-0369-10406 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10406 |
| 10407 | EPA-R10-OW-2017-0369-10407 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10407 |
| 10408 | EPA-R10-OW-2017-0369-10408 | Comment submitted by G. Nelson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10408 |
| 10409 | EPA-R10-OW-2017-0369-10409 | Comment submitted by C. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10409 |
| 10410 | EPA-R10-OW-2017-0369-10410 | Comment submitted by K. McMahon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10410 |
| 10411 | EPA-R10-OW-2017-0369-10411 | Comment submitted by K. McMahon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10411 |
| 10412 | EPA-R10-OW-2017-0369-10412 | Comment submitted by M. Boone | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10412 |
| 10413 | EPA-R10-OW-2017-0369-10413 | Comment submitted by D. Perry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10413 |
| 10414 | EPA-R10-OW-2017-0369-10414 | Comment submitted by L. Lichtenberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10414 |
| 10415 | EPA-R10-OW-2017-0369-10415 | Comment submitted by A. Christiansen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10415 |
| 10416 | EPA-R10-OW-2017-0369-10416 | Comment submitted by L. S. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10416 |
| 10417 | EPA-R10-OW-2017-0369-10417 | Comment submitted by J. Hohl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10417 |
| 10418 | EPA-R10-OW-2017-0369-10418 | Comment submitted by D. Holmberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10418 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10419 | EPA-R10-OW-2017-0369-10419 | Comment submitted by M. Marks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10419 |
| 10420 | EPA-R10-OW-2017-0369-10420 | Comment submitted by R. Rovetto | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10420 |
| 10421 | EPA-R10-OW-2017-0369-10421 | Comment submitted by R. Hack | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10421 |
| 10422 | EPA-R10-OW-2017-0369-10422 | Comment submitted by B. Okonek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10422 |
| 10423 | EPA-R10-OW-2017-0369-10423 | Comment submitted by J. Randolph | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10423 |
| 10424 | EPA-R10-OW-2017-0369-10424 | Comment submitted by S. S. Urmy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10424 |
| 10425 | EPA-R10-OW-2017-0369-10425 | Comment submitted by B. Watkins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10425 |
| 10426 | EPA-R10-OW-2017-0369-10426 | Comment submitted by C. Diller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10426 |
| 10427 | EPA-R10-OW-2017-0369-10427 | Comment submitted by M. Katler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10427 |
| 10428 | EPA-R10-OW-2017-0369-10428 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10428 |
| 10429 | EPA-R10-OW-2017-0369-10429 | Comment submitted by B. Pulis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10429 |
| 10430 | EPA-R10-OW-2017-0369-10430 | Comment submitted by S. G. Perry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10430 |
| 10431 | EPA-R10-OW-2017-0369-10431 | Comment submitted by K. Taylor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10431 |
| 10432 | EPA-R10-OW-2017-0369-10432 | Comment submitted by D. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10432 |
| 10433 | EPA-R10-OW-2017-0369-10433 | Comment submitted by J. Fehrenbacher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10433 |
| 10434 | EPA-R10-OW-2017-0369-10434 | Comment submitted by E. Rauh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10434 |
| 10435 | EPA-R10-OW-2017-0369-10435 | Comment submitted by M. B. Dockendorf | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10435 |
| 10436 | EPA-R10-OW-2017-0369-10436 | Comment submitted by O. Friis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10436 |
| 10437 | EPA-R10-OW-2017-0369-10437 | Comment submitted by P. Watt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10437 |
| 10438 | EPA-R10-OW-2017-0369-10438 | Comment submitted by J. Raabe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10438 |
| 10439 | EPA-R10-OW-2017-0369-10439 | Comment submitted by A. Reich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10439 |
| 10440 | EPA-R10-OW-2017-0369-10440 | Comment submitted by Tommy (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10440 |
| 10441 | EPA-R10-OW-2017-0369-10441 | Comment submitted by E. Moore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10441 |
| 10442 | EPA-R10-OW-2017-0369-10442 | Comment submitted by  S. Fiedler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10442 |
| 10443 | EPA-R10-OW-2017-0369-10443 | Comment submitted by K. Whiteeagle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10443 |
| 10444 | EPA-R10-OW-2017-0369-10444 | Comment submitted by R. D. Beck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10444 |
| 10445 | EPA-R10-OW-2017-0369-10445 | Comment submitted by C. Church | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10445 |
| 10446 | EPA-R10-OW-2017-0369-10446 | Comment submitted by S. Starr | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10446 |
| 10447 | EPA-R10-OW-2017-0369-10447 | Comment submitted by C. Gilliland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10447 |
| 10448 | EPA-R10-OW-2017-0369-10448 | Comment submitted by K. Jacoby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10448 |
| 10449 | EPA-R10-OW-2017-0369-10449 | Comment submitted by R. Kjome | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10449 |
| 10450 | EPA-R10-OW-2017-0369-10450 | Comment submitted by D. Theriault | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10450 |
| 10451 | EPA-R10-OW-2017-0369-10451 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10451 |
| 10452 | EPA-R10-OW-2017-0369-10452 | Comment submitted by L. Ibele | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10452 |
| 10453 | EPA-R10-OW-2017-0369-10453 | Comment submitted by K. Sargent | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10453 |
| 10454 | EPA-R10-OW-2017-0369-10454 | Comment submitted by J. Frawley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10454 |
| 10455 | EPA-R10-OW-2017-0369-10455 | Comment submitted by M. Folie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10455 |
| 10456 | EPA-R10-OW-2017-0369-10456 | Comment submitted by D. Michel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10456 |
| 10457 | EPA-R10-OW-2017-0369-10457 | Comment submitted by A. J Mulawka | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10457 |
| 10458 | EPA-R10-OW-2017-0369-10458 | Comment submitted by L. Stetson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10458 |
| 10459 | EPA-R10-OW-2017-0369-10459 | Comment submitted by J. Huber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10459 |
| 10460 | EPA-R10-OW-2017-0369-10460 | Comment submitted by B. Katsuyama | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10460 |
| 10461 | EPA-R10-OW-2017-0369-10461 | Comment submitted by M. Roberts | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10461 |
| 10462 | EPA-R10-OW-2017-0369-10462 | Comment submitted by A. Eskelin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10462 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10463 | EPA-R10-OW-2017-0369-10463 | Comment submitted by H. Brandt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10463 |
| 10464 | EPA-R10-OW-2017-0369-10464 | Comment submitted by T. Doyle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10464 |
| 10465 | EPA-R10-OW-2017-0369-10465 | Comment submitted by P. Goodwin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10465 |
| 10466 | EPA-R10-OW-2017-0369-10466 | Comment submitted by N. Labrie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10466 |
| 10467 | EPA-R10-OW-2017-0369-10467 | Comment submitted by S. Cole | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10467 |
| 10468 | EPA-R10-OW-2017-0369-10468 | Comment submitted by A. Voronina | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10468 |
| 10469 | EPA-R10-OW-2017-0369-10469 | Comment submitted by J. Peterson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10469 |
| 10470 | EPA-R10-OW-2017-0369-10470 | Comment submitted by C. Caldie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10470 |
| 10471 | EPA-R10-OW-2017-0369-10471 | Comment submitted by S. Konyshev | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10471 |
| 10472 | EPA-R10-OW-2017-0369-10472 | Comment submitted by E. da Rosa | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10472 |
| 10473 | EPA-R10-OW-2017-0369-10473 | Comment submitted by S. Schipper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10473 |
| 10474 | EPA-R10-OW-2017-0369-10474 | Comment submitted by D. Orr | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10474 |
| 10475 | EPA-R10-OW-2017-0369-10475 | Comment submitted by B. Henkel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10475 |
| 10476 | EPA-R10-OW-2017-0369-10476 | Comment submitted by L. Griswold | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10476 |
| 10477 | EPA-R10-OW-2017-0369-10477 | Comment submitted by G. Hardyn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10477 |
| 10478 | EPA-R10-OW-2017-0369-10478 | Comment submitted by L. R. Page | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10478 |
| 10479 | EPA-R10-OW-2017-0369-10479 | Comment submitted by M. Garvey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10479 |
| 10480 | EPA-R10-OW-2017-0369-10480 | Comment submitted by K. Hall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10480 |
| 10481 | EPA-R10-OW-2017-0369-10481 | Comment submitted by C. Morasco | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10481 |
| 10482 | EPA-R10-OW-2017-0369-10482 | Comment submitted by P. K. Buckley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10482 |
| 10483 | EPA-R10-OW-2017-0369-10483 | Comment submitted by V. Shoturma | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10483 |
| 10484 | EPA-R10-OW-2017-0369-10484 | Comment submitted by N. Fowler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10484 |
| 10485 | EPA-R10-OW-2017-0369-10485 | Comment submitted by N. Warady | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10485 |
| 10486 | EPA-R10-OW-2017-0369-10486 | Comment submitted by M. Ebell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10486 |
| 10487 | EPA-R10-OW-2017-0369-10487 | Comment submitted by M. Peterson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10487 |
| 10488 | EPA-R10-OW-2017-0369-10488 | Comment submitted by M. van Roojen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10488 |
| 10489 | EPA-R10-OW-2017-0369-10489 | Comment submitted by L. Bridgett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10489 |
| 10490 | EPA-R10-OW-2017-0369-10490 | Comment submitted by S. Davisson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10490 |
| 10491 | EPA-R10-OW-2017-0369-10491 | Comment submitted by E. Moser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10491 |
| 10492 | EPA-R10-OW-2017-0369-10492 | Comment submitted by T. Wyman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10492 |
| 10493 | EPA-R10-OW-2017-0369-10493 | Comment submitted by C. Stetter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10493 |
| 10494 | EPA-R10-OW-2017-0369-10494 | Comment submitted by R. B. Christensen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10494 |
| 10495 | EPA-R10-OW-2017-0369-10495 | Comment submitted by D. Kendall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10495 |
| 10496 | EPA-R10-OW-2017-0369-10496 | Comment submitted by B. Chinitz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10496 |
| 10497 | EPA-R10-OW-2017-0369-10497 | Comment submitted by M. Reynolds | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10497 |
| 10498 | EPA-R10-OW-2017-0369-10498 | Comment submitted by J. Fish | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10498 |
| 10499 | EPA-R10-OW-2017-0369-10499 | Comment submitted by H. Sandall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10499 |
| 10500 | EPA-R10-OW-2017-0369-10500 | Comment submitted by J. D. Hutchens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10500 |
| 10501 | EPA-R10-OW-2017-0369-10501 | Comment submitted by C. Marren | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10501 |
| 10502 | EPA-R10-OW-2017-0369-10502 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10502 |
| 10503 | EPA-R10-OW-2017-0369-10503 | Comment submitted by J. Norman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10503 |
| 10504 | EPA-R10-OW-2017-0369-10504 | Comment submitted by L. Grahn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10504 |
| 10505 | EPA-R10-OW-2017-0369-10505 | Comment submitted by J. and R. Schutz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10505 |
| 10506 | EPA-R10-OW-2017-0369-10506 | Comment submitted by R. A. Chazkel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10506 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10507 | EPA-R10-OW-2017-0369-10507 | Comment submitted by D. Silvers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10507 |
| 10508 | EPA-R10-OW-2017-0369-10508 | Comment submitted by B. Killpack | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10508 |
| 10509 | EPA-R10-OW-2017-0369-10509 | Comment submitted by J. P. Spica Jr. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10509 |
| 10510 | EPA-R10-OW-2017-0369-10510 | Comment submitted by A. Hunt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10510 |
| 10511 | EPA-R10-OW-2017-0369-10511 | Comment submitted by M. Hammer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10511 |
| 10512 | EPA-R10-OW-2017-0369-10512 | Comment submitted by L. Sharp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10512 |
| 10513 | EPA-R10-OW-2017-0369-10513 | Comment submitted by T. Newport | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10513 |
| 10514 | EPA-R10-OW-2017-0369-10514 | Comment submitted by J. Youngblood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10514 |
| 10515 | EPA-R10-OW-2017-0369-10515 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10515 |
| 10516 | EPA-R10-OW-2017-0369-10516 | Comment submitted by D. Blondeau | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10516 |
| 10517 | EPA-R10-OW-2017-0369-10517 | Comment submitted by L. Farrell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10517 |
| 10518 | EPA-R10-OW-2017-0369-10518 | Comment submitted by R. P. Howard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10518 |
| 10519 | EPA-R10-OW-2017-0369-10519 | Comment submitted by J. Birch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10519 |
| 10520 | EPA-R10-OW-2017-0369-10520 | Comment submitted by N. Schlosstein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10520 |
| 10521 | EPA-R10-OW-2017-0369-10521 | Comment submitted by J. Gonsalves | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10521 |
| 10522 | EPA-R10-OW-2017-0369-10522 | Comment submitted by L. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10522 |
| 10523 | EPA-R10-OW-2017-0369-10523 | Comment submitted by M. Moore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10523 |
| 10524 | EPA-R10-OW-2017-0369-10524 | Comment submitted by D. Luce | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10524 |
| 10525 | EPA-R10-OW-2017-0369-10525 | Comment submitted by M. Atrops | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10525 |
| 10526 | EPA-R10-OW-2017-0369-10526 | Comment submitted by R. Kellogg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10526 |
| 10527 | EPA-R10-OW-2017-0369-10527 | Comment submitted by A. Sudderth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10527 |
| 10528 | EPA-R10-OW-2017-0369-10528 | Comment submitted by J. and R. Schutz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10528 |
| 10529 | EPA-R10-OW-2017-0369-10529 | Comment submitted by P. R. Ireland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10529 |
| 10530 | EPA-R10-OW-2017-0369-10530 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10530 |
| 10531 | EPA-R10-OW-2017-0369-10531 | Comment submitted by M. Anthis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10531 |
| 10532 | EPA-R10-OW-2017-0369-10532 | Comment submitted by D. Olthuis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10532 |
| 10533 | EPA-R10-OW-2017-0369-10533 | Comment submitted by T. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10533 |
| 10534 | EPA-R10-OW-2017-0369-10534 | Comment submitted by C. M. Rojas Fernandez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10534 |
| 10535 | EPA-R10-OW-2017-0369-10535 | Comment submitted by C. Branham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10535 |
| 10536 | EPA-R10-OW-2017-0369-10536 | Comment submitted by D. Reiff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10536 |
| 10537 | EPA-R10-OW-2017-0369-10537 | Comment submitted by E. Romaker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10537 |
| 10538 | EPA-R10-OW-2017-0369-10538 | Comment submitted by E. Madison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10538 |
| 10539 | EPA-R10-OW-2017-0369-10539 | Comment submitted by B. Gerdts | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10539 |
| 10540 | EPA-R10-OW-2017-0369-10540 | Comment submitted by N. Whinnery | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10540 |
| 10541 | EPA-R10-OW-2017-0369-10541 | Comment submitted by B. Hayes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10541 |
| 10542 | EPA-R10-OW-2017-0369-10542 | Comment submitted by C. Black | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10542 |
| 10543 | EPA-R10-OW-2017-0369-10543 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10543 |
| 10544 | EPA-R10-OW-2017-0369-10544 | Comment submitted by D. Creagh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10544 |
| 10545 | EPA-R10-OW-2017-0369-10545 | Comment submitted by D. M. Barr | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10545 |
| 10546 | EPA-R10-OW-2017-0369-10546 | Comment submitted by T. Schwartz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10546 |
| 10547 | EPA-R10-OW-2017-0369-10547 | Comment submitted by R. Stiling | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10547 |
| 10548 | EPA-R10-OW-2017-0369-10548 | Comment submitted by V. Taylor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10548 |
| 10549 | EPA-R10-OW-2017-0369-10549 | Comment submitted by C. Greacen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10549 |
| 10550 | EPA-R10-OW-2017-0369-10550 | Comment submitted by C. Greacen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10550 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10551 | EPA-R10-OW-2017-0369-10551 | Comment submitted by D. Eakin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10551 |
| 10552 | EPA-R10-OW-2017-0369-10552 | Comment submitted by M. Carlin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10552 |
| 10553 | EPA-R10-OW-2017-0369-10553 | Comment submitted by A. Chazkel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10553 |
| 10554 | EPA-R10-OW-2017-0369-10554 | Comment submitted by M. Renwyck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10554 |
| 10555 | EPA-R10-OW-2017-0369-10555 | Comment submitted by Q. Holland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10555 |
| 10556 | EPA-R10-OW-2017-0369-10556 | Comment submitted by S. Brehm | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10556 |
| 10557 | EPA-R10-OW-2017-0369-10557 | Comment submitted by R. Watson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10557 |
| 10558 | EPA-R10-OW-2017-0369-10558 | Comment submitted by V. L. Lowe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10558 |
| 10559 | EPA-R10-OW-2017-0369-10559 | Comment submitted by M. Schultz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10559 |
| 10560 | EPA-R10-OW-2017-0369-10560 | Comment submitted by E. Wehrman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10560 |
| 10561 | EPA-R10-OW-2017-0369-10561 | Comment submitted by D. Pope | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10561 |
| 10562 | EPA-R10-OW-2017-0369-10562 | Comment submitted by L. Crockett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10562 |
| 10563 | EPA-R10-OW-2017-0369-10563 | Comment submitted by S. Chung | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10563 |
| 10564 | EPA-R10-OW-2017-0369-10564 | Comment submitted by R. LaPointe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10564 |
| 10565 | EPA-R10-OW-2017-0369-10565 | Comment submitted by Mr. and Mrs. Lewis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10565 |
| 10566 | EPA-R10-OW-2017-0369-10566 | Comment submitted by S. Owen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10566 |
| 10567 | EPA-R10-OW-2017-0369-10567 | Comment submitted by H. Neumann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10567 |
| 10568 | EPA-R10-OW-2017-0369-10568 | Comment submitted by Z. Epstein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10568 |
| 10569 | EPA-R10-OW-2017-0369-10569 | Comment submitted by M. Pochardt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10569 |
| 10570 | EPA-R10-OW-2017-0369-10570 | Comment submitted by K. McCormick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10570 |
| 10571 | EPA-R10-OW-2017-0369-10571 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10571 |
| 10572 | EPA-R10-OW-2017-0369-10572 | Comment submitted by C. Latsis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10572 |
| 10573 | EPA-R10-OW-2017-0369-10573 | Comment submitted by Tracy Welch, Tribal Council President, Petersburg Indian Association | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10573 |
| 10574 | EPA-R10-OW-2017-0369-10574 | Comment submitted by Victor Seybert, President, Pilot Point Tribal Council | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10574 |
| 10575 | EPA-R10-OW-2017-0369-10575 | Comment submitted by Patrick Norman, Chief, Port Graham Village Council | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10575 |
| 10576 | EPA-R10-OW-2017-0369-10576 | Comment submitted by Portage Creek Village Council | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10576 |
| 10577 | EPA-R10-OW-2017-0369-10577 | Comment submitted by Thomas C. Robinson, Sr., Tirbal President, Qawalangin Tribe of Unalaska | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10577 |
| 10578 | EPA-R10-OW-2017-0369-10578 | Comment submitted by Arthur Sharp, President, et al., Twin Hills Village Council | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10578 |
| 10579 | EPA-R10-OW-2017-0369-10579 | Comment submitted by Howard Patkotak, President, Village of Wainwright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10579 |
| 10580 | EPA-R10-OW-2017-0369-10580 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10580 |
| 10581 | EPA-R10-OW-2017-0369-10581 | Comment submitted by B. Lovelady | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10581 |
| 10582 | EPA-R10-OW-2017-0369-10582 | Comment submitted by P. A. Miller | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10582 |
| 10583 | EPA-R10-OW-2017-0369-10583 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10583 |
| 10584 | EPA-R10-OW-2017-0369-10584 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10584 |
| 10585 | EPA-R10-OW-2017-0369-10585 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10585 |
| 10586 | EPA-R10-OW-2017-0369-10586 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10586 |
| 10587 | EPA-R10-OW-2017-0369-10587 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10587 |
| 10588 | EPA-R10-OW-2017-0369-10588 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10588 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10589 | EPA-R10-OW-2017-0369-10589 | Comment submitted by K. Cooper | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10589 |
| 10590 | EPA-R10-OW-2017-0369-10590 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10590 |
| 10591 | EPA-R10-OW-2017-0369-10591 | Comment submitted by T. Williams | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10591 |
| 10592 | EPA-R10-OW-2017-0369-10592 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10592 |
| 10593 | EPA-R10-OW-2017-0369-10593 | Comment submitted by J. Borshard | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10593 |
| 10594 | EPA-R10-OW-2017-0369-10594 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10594 |
| 10595 | EPA-R10-OW-2017-0369-10595 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10595 |
| 10596 | EPA-R10-OW-2017-0369-10596 | Comment submitted by D. Edwards | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10596 |
| 10597 | EPA-R10-OW-2017-0369-10597 | Comment submitted by J. Hanson | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10597 |
| 10598 | EPA-R10-OW-2017-0369-10598 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10598 |
| 10599 | EPA-R10-OW-2017-0369-10599 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10599 |
| 10600 | EPA-R10-OW-2017-0369-10600 | Comment submitted by D. Weir and R. Sternberg | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10600 |
| 10601 | EPA-R10-OW-2017-0369-10601 | Comment submitted by D. Martinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10601 |
| 10602 | EPA-R10-OW-2017-0369-10602 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10602 |
| 10603 | EPA-R10-OW-2017-0369-10603 | Comment submitted by J. Fulkerson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10603 |
| 10604 | EPA-R10-OW-2017-0369-10604 | Comment submitted by B. Maier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10604 |
| 10605 | EPA-R10-OW-2017-0369-10605 | Comment submitted by M. Suter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10605 |
| 10606 | EPA-R10-OW-2017-0369-10606 | Comment submitted by S. Bowling | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10606 |
| 10607 | EPA-R10-OW-2017-0369-10607 | Comment submitted by J MacMillan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10607 |
| 10608 | EPA-R10-OW-2017-0369-10608 | Comment submitted by M. Bonner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10608 |
| 10609 | EPA-R10-OW-2017-0369-10609 | Comment submitted by J. Paulus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10609 |
| 10610 | EPA-R10-OW-2017-0369-10610 | Comment submitted by C. Raymond | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10610 |
| 10611 | EPA-R10-OW-2017-0369-10611 | Comment submitted by A. Lenton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10611 |
| 10612 | EPA-R10-OW-2017-0369-10612 | Comment submitted by S. Gernsbacher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10612 |
| 10613 | EPA-R10-OW-2017-0369-10613 | Comment submitted by D. Orth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10613 |
| 10614 | EPA-R10-OW-2017-0369-10614 | Comment submitted by M. Richotte | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10614 |
| 10615 | EPA-R10-OW-2017-0369-10615 | Comment submitted by J. Riell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10615 |
| 10616 | EPA-R10-OW-2017-0369-10616 | Comment submitted by K. Binhack | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10616 |
| 10617 | EPA-R10-OW-2017-0369-10617 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10617 |
| 10618 | EPA-R10-OW-2017-0369-10618 | Comment submitted by R. Huber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10618 |
| 10619 | EPA-R10-OW-2017-0369-10619 | Comment submitted by J. England | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10619 |
| 10620 | EPA-R10-OW-2017-0369-10620 | Comment submitted by T. and J. Garbutt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10620 |
| 10621 | EPA-R10-OW-2017-0369-10621 | Comment submitted by R. Fleischer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10621 |
| 10622 | EPA-R10-OW-2017-0369-10622 | Comment submitted by J. Black | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10622 |
| 10623 | EPA-R10-OW-2017-0369-10623 | Comment submitted by K. Tucker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10623 |
| 10624 | EPA-R10-OW-2017-0369-10624 | Comment submitted by B. Lane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10624 |
| 10625 | EPA-R10-OW-2017-0369-10625 | Comment submitted by L. Paprocki | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10625 |
| 10626 | EPA-R10-OW-2017-0369-10626 | Comment submitted by S. Hultman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10626 |
| 10627 | EPA-R10-OW-2017-0369-10627 | Comment submitted by R. Branham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10627 |
| 10628 | EPA-R10-OW-2017-0369-10628 | Comment submitted by J. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10628 |
| 10629 | EPA-R10-OW-2017-0369-10629 | Comment submitted by C. Burkheimer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10629 |
| 10630 | EPA-R10-OW-2017-0369-10630 | Comment submitted by N. Bouril | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10630 |
| 10631 | EPA-R10-OW-2017-0369-10631 | Comment submitted by C. Strom-Martin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10631 |
| 10632 | EPA-R10-OW-2017-0369-10632 | Comment submitted by S. Bisch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10632 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10633 | EPA-R10-OW-2017-0369-10633 | Comment submitted by C. Hoover | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10633 |
| 10634 | EPA-R10-OW-2017-0369-10634 | Comment submitted by L. Mirov | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10634 |
| 10635 | EPA-R10-OW-2017-0369-10635 | Comment submitted by B. Cloninger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10635 |
| 10636 | EPA-R10-OW-2017-0369-10636 | Comment submitted by C. Eliason | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10636 |
| 10637 | EPA-R10-OW-2017-0369-10637 | Comment submitted by E. Halliday | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10637 |
| 10638 | EPA-R10-OW-2017-0369-10638 | Comment submitted by C. Ruark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10638 |
| 10639 | EPA-R10-OW-2017-0369-10639 | Comment submitted by J. Turnr | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10639 |
| 10640 | EPA-R10-OW-2017-0369-10640 | Comment submitted by H. Pope | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10640 |
| 10641 | EPA-R10-OW-2017-0369-10641 | Comment submitted by R. Ramage | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10641 |
| 10642 | EPA-R10-OW-2017-0369-10642 | Comment submitted by E. Kandoll | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10642 |
| 10643 | EPA-R10-OW-2017-0369-10643 | Comment submitted by B. Mundt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10643 |
| 10644 | EPA-R10-OW-2017-0369-10644 | Comment submitted by E. Grecco | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10644 |
| 10645 | EPA-R10-OW-2017-0369-10645 | Comment submitted by A. Polekoff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10645 |
| 10646 | EPA-R10-OW-2017-0369-10646 | Comment submitted by S. Taylor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10646 |
| 10647 | EPA-R10-OW-2017-0369-10647 | Comment submitted by E. Bishop | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10647 |
| 10648 | EPA-R10-OW-2017-0369-10648 | Comment submitted by G. Joslin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10648 |
| 10649 | EPA-R10-OW-2017-0369-10649 | Comment submitted by A. Carberry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10649 |
| 10650 | EPA-R10-OW-2017-0369-10650 | Comment submitted by R. O'Connell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10650 |
| 10651 | EPA-R10-OW-2017-0369-10651 | Comment submitted by M. Hook | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10651 |
| 10652 | EPA-R10-OW-2017-0369-10652 | Comment submitted by S. Delsarto | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10652 |
| 10653 | EPA-R10-OW-2017-0369-10653 | Comment submitted by L. Woodall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10653 |
| 10654 | EPA-R10-OW-2017-0369-10654 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10654 |
| 10655 | EPA-R10-OW-2017-0369-10655 | Comment submitted by K. Davis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10655 |
| 10656 | EPA-R10-OW-2017-0369-10656 | Comment submitted by G. McClintock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10656 |
| 10657 | EPA-R10-OW-2017-0369-10657 | Comment submitted by C. Stark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10657 |
| 10658 | EPA-R10-OW-2017-0369-10658 | Comment submitted by C. Siegel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10658 |
| 10659 | EPA-R10-OW-2017-0369-10659 | Comment submitted by M. Rick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10659 |
| 10660 | EPA-R10-OW-2017-0369-10660 | Comment submitted by D. Knirk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10660 |
| 10661 | EPA-R10-OW-2017-0369-10661 | Comment submitted by K. Steiner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10661 |
| 10662 | EPA-R10-OW-2017-0369-10662 | Comment submitted by K. Hayward | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10662 |
| 10663 | EPA-R10-OW-2017-0369-10663 | Comment submitted by L. Jasheway | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10663 |
| 10664 | EPA-R10-OW-2017-0369-10664 | Comment submitted by A. Kaye | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10664 |
| 10665 | EPA-R10-OW-2017-0369-10665 | Comment submitted by D. Kildare | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10665 |
| 10666 | EPA-R10-OW-2017-0369-10666 | Comment submitted by C. Baxter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10666 |
| 10667 | EPA-R10-OW-2017-0369-10667 | Comment submitted by S. Nimchick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10667 |
| 10668 | EPA-R10-OW-2017-0369-10668 | Comment submitted by G. Toth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10668 |
| 10669 | EPA-R10-OW-2017-0369-10669 | Comment submitted by L. Demmert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10669 |
| 10670 | EPA-R10-OW-2017-0369-10670 | Comment submitted by D. Crist | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10670 |
| 10671 | EPA-R10-OW-2017-0369-10671 | Comment submitted by B. Dunn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10671 |
| 10672 | EPA-R10-OW-2017-0369-10672 | Comment submitted by M. Pagan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10672 |
| 10673 | EPA-R10-OW-2017-0369-10673 | Comment submitted by A. Goss | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10673 |
| 10674 | EPA-R10-OW-2017-0369-10674 | Comment submitted by A. Moshrefi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10674 |
| 10675 | EPA-R10-OW-2017-0369-10675 | Comment submitted by P. Spangler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10675 |
| 10676 | EPA-R10-OW-2017-0369-10676 | Comment submitted by D. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10676 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10677 | EPA-R10-OW-2017-0369-10677 | Comment submitted by Arlene (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10677 |
| 10678 | EPA-R10-OW-2017-0369-10678 | Comment submitted by M. Margaret | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10678 |
| 10679 | EPA-R10-OW-2017-0369-10679 | Comment submitted by K. Phillips | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10679 |
| 10680 | EPA-R10-OW-2017-0369-10680 | Comment submitted by W. Spangler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10680 |
| 10681 | EPA-R10-OW-2017-0369-10681 | Comment submitted by J. Lawlor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10681 |
| 10682 | EPA-R10-OW-2017-0369-10682 | Comment submitted by L. Leggett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10682 |
| 10683 | EPA-R10-OW-2017-0369-10683 | Comment submitted by E. Choi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10683 |
| 10684 | EPA-R10-OW-2017-0369-10684 | Comment submitted by J. Sindelar | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10684 |
| 10685 | EPA-R10-OW-2017-0369-10685 | Comment submitted by R. Leip | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10685 |
| 10686 | EPA-R10-OW-2017-0369-10686 | Comment submitted by J. Rhodes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10686 |
| 10687 | EPA-R10-OW-2017-0369-10687 | Comment submitted by B. Lindler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10687 |
| 10688 | EPA-R10-OW-2017-0369-10688 | Comment submitted by K. Hillam | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10688 |
| 10689 | EPA-R10-OW-2017-0369-10689 | Comment submitted by A. Marino | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10689 |
| 10690 | EPA-R10-OW-2017-0369-10690 | Comment submitted by B. Stanton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10690 |
| 10691 | EPA-R10-OW-2017-0369-10691 | Comment submitted by J. Kohler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10691 |
| 10692 | EPA-R10-OW-2017-0369-10692 | Comment submitted by S. Yaffe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10692 |
| 10693 | EPA-R10-OW-2017-0369-10693 | Comment submitted by J. Bowden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10693 |
| 10694 | EPA-R10-OW-2017-0369-10694 | Comment submitted by Dr. K. Bakkes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10694 |
| 10695 | EPA-R10-OW-2017-0369-10695 | Comment submitted by R. Stocker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10695 |
| 10696 | EPA-R10-OW-2017-0369-10696 | Comment submitted by V. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10696 |
| 10697 | EPA-R10-OW-2017-0369-10697 | Comment submitted by G. Pennington | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10697 |
| 10698 | EPA-R10-OW-2017-0369-10698 | Comment submitted by M. Rehn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10698 |
| 10699 | EPA-R10-OW-2017-0369-10699 | Comment submitted by J. Galin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10699 |
| 10700 | EPA-R10-OW-2017-0369-10700 | Comment submitted by L. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10700 |
| 10701 | EPA-R10-OW-2017-0369-10701 | Comment submitted by S. Evans | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10701 |
| 10702 | EPA-R10-OW-2017-0369-10702 | Comment submitted by T. Pratcher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10702 |
| 10703 | EPA-R10-OW-2017-0369-10703 | Comment submitted by S. Hathaway | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10703 |
| 10704 | EPA-R10-OW-2017-0369-10704 | Comment submitted by D. Ingall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10704 |
| 10705 | EPA-R10-OW-2017-0369-10705 | Comment submitted by Dr. I. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10705 |
| 10706 | EPA-R10-OW-2017-0369-10706 | Comment submitted by B. Geldine | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10706 |
| 10707 | EPA-R10-OW-2017-0369-10707 | Comment submitted by A. L. Hudson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10707 |
| 10708 | EPA-R10-OW-2017-0369-10708 | Comment submitted by R. IBrown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10708 |
| 10709 | EPA-R10-OW-2017-0369-10709 | Comment submitted by G. Elling | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10709 |
| 10710 | EPA-R10-OW-2017-0369-10710 | Comment submitted by T. Lane, II | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10710 |
| 10711 | EPA-R10-OW-2017-0369-10711 | Comment submitted by V. Flake | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10711 |
| 10712 | EPA-R10-OW-2017-0369-10712 | Comment submitted by O. Carey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10712 |
| 10713 | EPA-R10-OW-2017-0369-10713 | Comment submitted by K. Kovalik | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10713 |
| 10714 | EPA-R10-OW-2017-0369-10714 | Comment submitted by M. Henderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10714 |
| 10715 | EPA-R10-OW-2017-0369-10715 | Comment submitted by D. Boudreau | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10715 |
| 10716 | EPA-R10-OW-2017-0369-10716 | Comment submitted by S. Roughton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10716 |
| 10717 | EPA-R10-OW-2017-0369-10717 | Comment submitted by C. Costigan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10717 |
| 10718 | EPA-R10-OW-2017-0369-10718 | Comment submitted by K. Benn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10718 |
| 10719 | EPA-R10-OW-2017-0369-10719 | Comment submitted by G. Shawl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10719 |
| 10720 | EPA-R10-OW-2017-0369-10720 | Comment submitted by K. Murphy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10720 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10721 | EPA-R10-OW-2017-0369-10721 | Comment submitted by S. May | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10721 |
| 10722 | EPA-R10-OW-2017-0369-10722 | Comment submitted by H. Spencer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10722 |
| 10723 | EPA-R10-OW-2017-0369-10723 | Comment submitted by J. Lin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10723 |
| 10724 | EPA-R10-OW-2017-0369-10724 | Comment submitted by L. Ambrose | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10724 |
| 10725 | EPA-R10-OW-2017-0369-10725 | Comment submitted by J. Granger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10725 |
| 10726 | EPA-R10-OW-2017-0369-10726 | Comment submitted by C. Lewis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10726 |
| 10727 | EPA-R10-OW-2017-0369-10727 | Comment submitted by E. Pallister | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10727 |
| 10728 | EPA-R10-OW-2017-0369-10728 | Comment submitted by O. Subbotin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10728 |
| 10729 | EPA-R10-OW-2017-0369-10729 | Comment submitted by H. Conway | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10729 |
| 10730 | EPA-R10-OW-2017-0369-10730 | Comment submitted by P. Malin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10730 |
| 10731 | EPA-R10-OW-2017-0369-10731 | Comment submitted by J. Paxton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10731 |
| 10732 | EPA-R10-OW-2017-0369-10732 | Comment submitted by E. Bien | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10732 |
| 10733 | EPA-R10-OW-2017-0369-10733 | Comment submitted by N. Yoji | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10733 |
| 10734 | EPA-R10-OW-2017-0369-10734 | Comment submitted by D. Brewer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10734 |
| 10735 | EPA-R10-OW-2017-0369-10735 | Comment submitted by M. Puzio | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10735 |
| 10736 | EPA-R10-OW-2017-0369-10736 | Comment submitted by A. Elias | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10736 |
| 10737 | EPA-R10-OW-2017-0369-10737 | Comment submitted by B. Luck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10737 |
| 10738 | EPA-R10-OW-2017-0369-10738 | Comment submitted by C. G. Terpening | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10738 |
| 10739 | EPA-R10-OW-2017-0369-10739 | Comment submitted by M. Allinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10739 |
| 10740 | EPA-R10-OW-2017-0369-10740 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10740 |
| 10741 | EPA-R10-OW-2017-0369-10741 | Comment submitted by D. Councilman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10741 |
| 10742 | EPA-R10-OW-2017-0369-10742 | Comment submitted by B. Bell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10742 |
| 10743 | EPA-R10-OW-2017-0369-10743 | Comment submitted by S. Gerdes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10743 |
| 10744 | EPA-R10-OW-2017-0369-10744 | Comment submitted by B. McCord | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10744 |
| 10745 | EPA-R10-OW-2017-0369-10745 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10745 |
| 10746 | EPA-R10-OW-2017-0369-10746 | Comment submitted by S. W. Lewis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10746 |
| 10747 | EPA-R10-OW-2017-0369-10747 | Comment submitted by R. Moser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10747 |
| 10748 | EPA-R10-OW-2017-0369-10748 | Comment submitted by D. Maternowski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10748 |
| 10749 | EPA-R10-OW-2017-0369-10749 | Comment submitted by C. Fredenberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10749 |
| 10750 | EPA-R10-OW-2017-0369-10750 | Comment submitted by Z. Acevedo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10750 |
| 10751 | EPA-R10-OW-2017-0369-10751 | Comment submitted by J. Barroll | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10751 |
| 10752 | EPA-R10-OW-2017-0369-10752 | Comment submitted by K. Wilson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10752 |
| 10753 | EPA-R10-OW-2017-0369-10753 | Comment submitted by C. Battson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10753 |
| 10754 | EPA-R10-OW-2017-0369-10754 | Comment submitted by K. Witt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10754 |
| 10755 | EPA-R10-OW-2017-0369-10755 | Comment submitted by Em H (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10755 |
| 10756 | EPA-R10-OW-2017-0369-10756 | Comment submitted by N. Trowbridge | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10756 |
| 10757 | EPA-R10-OW-2017-0369-10757 | Comment submitted by K. Holsen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10757 |
| 10758 | EPA-R10-OW-2017-0369-10758 | Comment submitted by M. Small | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10758 |
| 10759 | EPA-R10-OW-2017-0369-10759 | Comment submitted by S. L Meek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10759 |
| 10760 | EPA-R10-OW-2017-0369-10760 | Comment submitted by Tom Williams, Partner Business Manager, Healthwise | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10760 |
| 10761 | EPA-R10-OW-2017-0369-10761 | Comment submitted by Nick (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10761 |
| 10762 | EPA-R10-OW-2017-0369-10762 | Comment submitted by R. Claire | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10762 |
| 10763 | EPA-R10-OW-2017-0369-10763 | Comment submitted by N. Sims | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10763 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10764 | EPA-R10-OW-2017-0369-10764 | Comment submitted by Kathie Lehner, Senior Domestic Program Assistant,The Barker Adoption Foundation | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10764 |
| 10765 | EPA-R10-OW-2017-0369-10765 | Comment submitted by C. Baysinger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10765 |
| 10766 | EPA-R10-OW-2017-0369-10766 | Comment submitted by K. Wood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10766 |
| 10767 | EPA-R10-OW-2017-0369-10767 | Comment submitted by E. Schmidt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10767 |
| 10768 | EPA-R10-OW-2017-0369-10768 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10768 |
| 10769 | EPA-R10-OW-2017-0369-10769 | Comment submitted by J. R. Hall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10769 |
| 10770 | EPA-R10-OW-2017-0369-10770 | Comment submitted by J. Kjeldsen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10770 |
| 10771 | EPA-R10-OW-2017-0369-10771 | Comment submitted by A. Myers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10771 |
| 10772 | EPA-R10-OW-2017-0369-10772 | Comment submitted by D. Poppe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10772 |
| 10773 | EPA-R10-OW-2017-0369-10773 | Comment submitted by T. Tanner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10773 |
| 10774 | EPA-R10-OW-2017-0369-10774 | Comment submitted by T. Quinn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10774 |
| 10775 | EPA-R10-OW-2017-0369-10775 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10775 |
| 10776 | EPA-R10-OW-2017-0369-10776 | Comment submitted by D. Connelly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10776 |
| 10777 | EPA-R10-OW-2017-0369-10777 | Comment submitted by A. Fischer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10777 |
| 10778 | EPA-R10-OW-2017-0369-10778 | Comment submitted by N. English | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10778 |
| 10779 | EPA-R10-OW-2017-0369-10779 | Comment submitted by M. Weekley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10779 |
| 10780 | EPA-R10-OW-2017-0369-10780 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10780 |
| 10781 | EPA-R10-OW-2017-0369-10781 | Comment submitted by C. Barrett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10781 |
| 10782 | EPA-R10-OW-2017-0369-10782 | Comment submitted by L. P. Colglazier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10782 |
| 10783 | EPA-R10-OW-2017-0369-10783 | Comment submitted by A. Carter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10783 |
| 10784 | EPA-R10-OW-2017-0369-10784 | Comment submitted by L. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10784 |
| 10785 | EPA-R10-OW-2017-0369-10785 | Comment submitted by A. Willerton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10785 |
| 10786 | EPA-R10-OW-2017-0369-10786 | Comment submitted by C. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10786 |
| 10787 | EPA-R10-OW-2017-0369-10787 | Comment submitted by R. Robson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10787 |
| 10788 | EPA-R10-OW-2017-0369-10788 | Comment submitted by B. Hardy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10788 |
| 10789 | EPA-R10-OW-2017-0369-10789 | Comment submitted by S. Winick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10789 |
| 10790 | EPA-R10-OW-2017-0369-10790 | Comment submitted by D. Giloley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10790 |
| 10791 | EPA-R10-OW-2017-0369-10791 | Comment submitted by J. Dunlap | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10791 |
| 10792 | EPA-R10-OW-2017-0369-10792 | Comment submitted by A. Cassidy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10792 |
| 10793 | EPA-R10-OW-2017-0369-10793 | Comment submitted by A.  McCullough | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10793 |
| 10794 | EPA-R10-OW-2017-0369-10794 | Comment submitted by R. Dennison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10794 |
| 10795 | EPA-R10-OW-2017-0369-10795 | Comment submitted by Ruth B (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10795 |
| 10796 | EPA-R10-OW-2017-0369-10796 | Comment submitted by J. Brooks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10796 |
| 10797 | EPA-R10-OW-2017-0369-10797 | Comment submitted by E. Gartley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10797 |
| 10798 | EPA-R10-OW-2017-0369-10798 | Comment submitted by J. Kaufman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10798 |
| 10799 | EPA-R10-OW-2017-0369-10799 | Comment submitted by M. A. Bullard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10799 |
| 10800 | EPA-R10-OW-2017-0369-10800 | Comment submitted by S. Asmus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10800 |
| 10801 | EPA-R10-OW-2017-0369-10801 | Comment submitted by D. Blair | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10801 |
| 10802 | EPA-R10-OW-2017-0369-10802 | Comment submitted by S. Hurtley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10802 |
| 10803 | EPA-R10-OW-2017-0369-10803 | Comment submitted by J. Montanea | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10803 |
| 10804 | EPA-R10-OW-2017-0369-10804 | Comment submitted by J. Morrissette | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10804 |
| 10805 | EPA-R10-OW-2017-0369-10805 | Comment submitted by L. Roise | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10805 |
| 10806 | EPA-R10-OW-2017-0369-10806 | Comment submitted by E. Bodner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10806 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10807 | EPA-R10-OW-2017-0369-10807 | Comment submitted by P. Noonan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10807 |
| 10808 | EPA-R10-OW-2017-0369-10808 | Comment submitted by R. Matlock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10808 |
| 10809 | EPA-R10-OW-2017-0369-10809 | Comment submitted by S. Ray | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10809 |
| 10810 | EPA-R10-OW-2017-0369-10810 | Comment submitted by L. Martin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10810 |
| 10811 | EPA-R10-OW-2017-0369-10811 | Comment submitted by R. Grubb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10811 |
| 10812 | EPA-R10-OW-2017-0369-10812 | Comment submitted by J. Dupree | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10812 |
| 10813 | EPA-R10-OW-2017-0369-10813 | Comment submitted by T. Monaghen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10813 |
| 10814 | EPA-R10-OW-2017-0369-10814 | Comment submitted by E. Kanawi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10814 |
| 10815 | EPA-R10-OW-2017-0369-10815 | Comment submitted by Jonathan Sawin, President, Westport Charterboat Association | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10815 |
| 10816 | EPA-R10-OW-2017-0369-10816 | Comment submitted by A. Child | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10816 |
| 10817 | EPA-R10-OW-2017-0369-10817 | Comment submitted by P. Ashby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10817 |
| 10818 | EPA-R10-OW-2017-0369-10818 | Comment submitted by S. C. Swytak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10818 |
| 10819 | EPA-R10-OW-2017-0369-10819 | Comment submitted by S. Tomkovicz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10819 |
| 10820 | EPA-R10-OW-2017-0369-10820 | Comment submitted by T. Irons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10820 |
| 10821 | EPA-R10-OW-2017-0369-10821 | Comment submitted by M. Maisonpierre | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10821 |
| 10822 | EPA-R10-OW-2017-0369-10822 | Comment submitted by D. Craney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10822 |
| 10823 | EPA-R10-OW-2017-0369-10823 | Comment submitted by K. Pate | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10823 |
| 10824 | EPA-R10-OW-2017-0369-10824 | Comment submitted by B. Bergsveinsson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10824 |
| 10825 | EPA-R10-OW-2017-0369-10825 | Comment submitted by J. Tiernan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10825 |
| 10826 | EPA-R10-OW-2017-0369-10826 | Comment submitted by M. Kohanek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10826 |
| 10827 | EPA-R10-OW-2017-0369-10827 | Comment submitted by M. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10827 |
| 10828 | EPA-R10-OW-2017-0369-10828 | Comment submitted by Z. Petersen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10828 |
| 10829 | EPA-R10-OW-2017-0369-10829 | Comment submitted by D. Pearl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10829 |
| 10830 | EPA-R10-OW-2017-0369-10830 | Comment submitted by L. Collins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10830 |
| 10831 | EPA-R10-OW-2017-0369-10831 | Comment submitted by A. Mersereau | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10831 |
| 10832 | EPA-R10-OW-2017-0369-10832 | Comment submitted by D. Papps | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10832 |
| 10833 | EPA-R10-OW-2017-0369-10833 | Comment submitted by L. J. Jones, Jr. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10833 |
| 10834 | EPA-R10-OW-2017-0369-10834 | Comment submitted by K. Ford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10834 |
| 10835 | EPA-R10-OW-2017-0369-10835 | Comment submitted by J. Winnestaffer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10835 |
| 10836 | EPA-R10-OW-2017-0369-10836 | Comment submitted by C. Le Sage | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10836 |
| 10837 | EPA-R10-OW-2017-0369-10837 | Comment submitted by J. Spataro | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10837 |
| 10838 | EPA-R10-OW-2017-0369-10838 | Comment submitted by C. Wier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10838 |
| 10839 | EPA-R10-OW-2017-0369-10839 | Comment submitted by T. Halter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10839 |
| 10840 | EPA-R10-OW-2017-0369-10840 | Comment submitted by C. Morris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10840 |
| 10841 | EPA-R10-OW-2017-0369-10841 | Comment submitted by D. Tanaka | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10841 |
| 10842 | EPA-R10-OW-2017-0369-10842 | Comment submitted by C. Oehme | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10842 |
| 10843 | EPA-R10-OW-2017-0369-10843 | Comment submitted by M. Turri | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10843 |
| 10844 | EPA-R10-OW-2017-0369-10844 | Comment submitted by S. Harrison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10844 |
| 10845 | EPA-R10-OW-2017-0369-10845 | Comment submitted by G. M. Kufel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10845 |
| 10846 | EPA-R10-OW-2017-0369-10846 | Comment submitted by C. Powley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10846 |
| 10847 | EPA-R10-OW-2017-0369-10847 | Comment submitted by G. Toth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10847 |
| 10848 | EPA-R10-OW-2017-0369-10848 | Comment submitted by E. S. Hirschberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10848 |
| 10849 | EPA-R10-OW-2017-0369-10849 | Comment submitted by D. Groves | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10849 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10850 | EPA-R10-OW-2017-0369-10850 | Comment submitted by C. Morrison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10850 |
| 10851 | EPA-R10-OW-2017-0369-10851 | Comment submitted by C. Nash | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10851 |
| 10852 | EPA-R10-OW-2017-0369-10852 | Comment submitted by S. Hegeman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10852 |
| 10853 | EPA-R10-OW-2017-0369-10853 | Comment submitted by C. Elderkin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10853 |
| 10854 | EPA-R10-OW-2017-0369-10854 | Comment submitted by Steve Erickson, Whidbey Environmental Action Network | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10854 |
| 10855 | EPA-R10-OW-2017-0369-10855 | Comment submitted by C. Robertson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10855 |
| 10856 | EPA-R10-OW-2017-0369-10856 | Comment submitted by J. T. Swift | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10856 |
| 10857 | EPA-R10-OW-2017-0369-10857 | Comment submitted by J. M. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10857 |
| 10858 | EPA-R10-OW-2017-0369-10858 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10858 |
| 10859 | EPA-R10-OW-2017-0369-10859 | Comment submitted by B. Santana | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10859 |
| 10860 | EPA-R10-OW-2017-0369-10860 | Comment submitted by R. Warfield | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10860 |
| 10861 | EPA-R10-OW-2017-0369-10861 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10861 |
| 10862 | EPA-R10-OW-2017-0369-10862 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10862 |
| 10863 | EPA-R10-OW-2017-0369-10863 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10863 |
| 10864 | EPA-R10-OW-2017-0369-10864 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10864 |
| 10865 | EPA-R10-OW-2017-0369-10865 | Comment submitted by D. S. Braund | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10865 |
| 10866 | EPA-R10-OW-2017-0369-10866 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10866 |
| 10867 | EPA-R10-OW-2017-0369-10867 | Comment submitted by C. Keim | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10867 |
| 10868 | EPA-R10-OW-2017-0369-10868 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10868 |
| 10869 | EPA-R10-OW-2017-0369-10869 | Comment submitted by C. Borbridge | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10869 |
| 10870 | EPA-R10-OW-2017-0369-10870 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10870 |
| 10871 | EPA-R10-OW-2017-0369-10871 | Comment submitted by V. Felicione | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10871 |
| 10872 | EPA-R10-OW-2017-0369-10872 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10872 |
| 10873 | EPA-R10-OW-2017-0369-10873 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10873 |
| 10874 | EPA-R10-OW-2017-0369-10874 | Comment submitted by M. Nicely | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10874 |
| 10875 | EPA-R10-OW-2017-0369-10875 | Comment submitted by N. Verlaan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10875 |
| 10876 | EPA-R10-OW-2017-0369-10876 | Comment submitted by K. Wisner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10876 |
| 10877 | EPA-R10-OW-2017-0369-10877 | Comment submitted by A. Burns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10877 |
| 10878 | EPA-R10-OW-2017-0369-10878 | Comment submitted by R. Scura | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10878 |
| 10879 | EPA-R10-OW-2017-0369-10879 | Comment submitted by L. Cooley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10879 |
| 10880 | EPA-R10-OW-2017-0369-10880 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10880 |
| 10881 | EPA-R10-OW-2017-0369-10881 | Comment submitted by J. Silverman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10881 |
| 10882 | EPA-R10-OW-2017-0369-10882 | Comment submitted by J. Root | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10882 |
| 10883 | EPA-R10-OW-2017-0369-10883 | Comment submitted by J. S. Coffman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10883 |
| 10884 | EPA-R10-OW-2017-0369-10884 | Comment submitted by W. Beck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10884 |
| 10885 | EPA-R10-OW-2017-0369-10885 | Comment submitted by E. Dwoskin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10885 |
| 10886 | EPA-R10-OW-2017-0369-10886 | Comment submitted by C. Rinella | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10886 |
| 10887 | EPA-R10-OW-2017-0369-10887 | Comment submitted by B. Enever | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10887 |
| 10888 | EPA-R10-OW-2017-0369-10888 | Comment submitted by N. Carson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10888 |
| 10889 | EPA-R10-OW-2017-0369-10889 | Comment submitted by J. Harper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10889 |
| 10890 | EPA-R10-OW-2017-0369-10890 | Comment submitted by B. Bracken | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10890 |
| 10891 | EPA-R10-OW-2017-0369-10891 | Comment submitted by W. K. Bayert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10891 |
| 10892 | EPA-R10-OW-2017-0369-10892 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10892 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10893 | EPA-R10-OW-2017-0369-10893 | Comment submitted by R. Drainville | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10893 |
| 10894 | EPA-R10-OW-2017-0369-10894 | Comment submitted by A. J. Muss | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10894 |
| 10895 | EPA-R10-OW-2017-0369-10895 | Comment submitted by B. Waugh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10895 |
| 10896 | EPA-R10-OW-2017-0369-10896 | Comment submitted by B. Peterson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10896 |
| 10897 | EPA-R10-OW-2017-0369-10897 | Comment submitted by K. Stingle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10897 |
| 10898 | EPA-R10-OW-2017-0369-10898 | Comment submitted by R. Petro | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10898 |
| 10899 | EPA-R10-OW-2017-0369-10899 | Comment submitted by J. Burk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10899 |
| 10900 | EPA-R10-OW-2017-0369-10900 | Comment submitted by D. G. Heath | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10900 |
| 10901 | EPA-R10-OW-2017-0369-10901 | Comment submitted by L. Littrell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10901 |
| 10902 | EPA-R10-OW-2017-0369-10902 | Comment submitted by M. Rasy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10902 |
| 10903 | EPA-R10-OW-2017-0369-10903 | Comment submitted by C. Costa | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10903 |
| 10904 | EPA-R10-OW-2017-0369-10904 | Comment submitted by J. Ellsworth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10904 |
| 10905 | EPA-R10-OW-2017-0369-10905 | Comment submitted by C. Dick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10905 |
| 10906 | EPA-R10-OW-2017-0369-10906 | Comment submitted by E. Clark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10906 |
| 10907 | EPA-R10-OW-2017-0369-10907 | Comment submitted by E. Willetts | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10907 |
| 10908 | EPA-R10-OW-2017-0369-10908 | Comment submitted by L. Wood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10908 |
| 10909 | EPA-R10-OW-2017-0369-10909 | Comment submitted by S. Arola | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10909 |
| 10910 | EPA-R10-OW-2017-0369-10910 | Comment submitted by L. Takao | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10910 |
| 10911 | EPA-R10-OW-2017-0369-10911 | Comment submitted by D. McFadden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10911 |
| 10912 | EPA-R10-OW-2017-0369-10912 | Comment submitted by E. Greener | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10912 |
| 10913 | EPA-R10-OW-2017-0369-10913 | Comment submitted by Nathan (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10913 |
| 10914 | EPA-R10-OW-2017-0369-10914 | Comment submitted by K. Schwab | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10914 |
| 10915 | EPA-R10-OW-2017-0369-10915 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10915 |
| 10916 | EPA-R10-OW-2017-0369-10916 | Comment submitted by N. Belal | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10916 |
| 10917 | EPA-R10-OW-2017-0369-10917 | Comment submitted by W. Leonard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10917 |
| 10918 | EPA-R10-OW-2017-0369-10918 | Comment submitted by E. Hinsley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10918 |
| 10919 | EPA-R10-OW-2017-0369-10919 | Comment submitted by P. D. B. Skrade | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10919 |
| 10920 | EPA-R10-OW-2017-0369-10920 | Comment submitted by B. E. Bracken | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10920 |
| 10921 | EPA-R10-OW-2017-0369-10921 | Comment submitted by M. Latham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10921 |
| 10922 | EPA-R10-OW-2017-0369-10922 | Comment submitted by A. Staff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10922 |
| 10923 | EPA-R10-OW-2017-0369-10923 | Comment submitted by E. A. Lundgren | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10923 |
| 10924 | EPA-R10-OW-2017-0369-10924 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10924 |
| 10925 | EPA-R10-OW-2017-0369-10925 | Comment submitted by K. Dachs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10925 |
| 10926 | EPA-R10-OW-2017-0369-10926 | Comment submitted by E. Gray | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10926 |
| 10927 | EPA-R10-OW-2017-0369-10927 | Comment submitted by M. Kern | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10927 |
| 10928 | EPA-R10-OW-2017-0369-10928 | Comment submitted by M. Milligan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10928 |
| 10929 | EPA-R10-OW-2017-0369-10929 | Comment submitted by C. D. Elliott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10929 |
| 10930 | EPA-R10-OW-2017-0369-10930 | Comment submitted by M. Milligan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10930 |
| 10931 | EPA-R10-OW-2017-0369-10931 | Comment submitted by Mark (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10931 |
| 10932 | EPA-R10-OW-2017-0369-10932 | Comment submitted by R. Wait | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10932 |
| 10933 | EPA-R10-OW-2017-0369-10933 | Comment submitted by L. Hupp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10933 |
| 10934 | EPA-R10-OW-2017-0369-10934 | Comment submitted by W. Verch-Weldon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10934 |
| 10935 | EPA-R10-OW-2017-0369-10935 | Comment submitted by B. Wasserman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10935 |
| 10936 | EPA-R10-OW-2017-0369-10936 | Comment submitted by A. Mittermaier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10936 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10937 | EPA-R10-OW-2017-0369-10937 | Comment submitted by C. Giorgi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10937 |
| 10938 | EPA-R10-OW-2017-0369-10938 | Comment submitted by G. Rauh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10938 |
| 10939 | EPA-R10-OW-2017-0369-10939 | Comment submitted by M. Salinas-Price | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10939 |
| 10940 | EPA-R10-OW-2017-0369-10940 | Comment submitted by D. Ridgeway | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10940 |
| 10941 | EPA-R10-OW-2017-0369-10941 | Comment submitted by E. Wolf | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10941 |
| 10942 | EPA-R10-OW-2017-0369-10942 | Comment submitted by N. Weil | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10942 |
| 10943 | EPA-R10-OW-2017-0369-10943 | Comment submitted by A. Martell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10943 |
| 10944 | EPA-R10-OW-2017-0369-10944 | Comment submitted by K. Luedtke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10944 |
| 10945 | EPA-R10-OW-2017-0369-10945 | Comment submitted by P. Lazar | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10945 |
| 10946 | EPA-R10-OW-2017-0369-10946 | Comment submitted by A. Kelley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10946 |
| 10947 | EPA-R10-OW-2017-0369-10947 | Comment submitted by R. J. Barnes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10947 |
| 10948 | EPA-R10-OW-2017-0369-10948 | Comment submitted by B. McElroy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10948 |
| 10949 | EPA-R10-OW-2017-0369-10949 | Comment submitted by S. Carlson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10949 |
| 10950 | EPA-R10-OW-2017-0369-10950 | Comment submitted by J. Hatley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10950 |
| 10951 | EPA-R10-OW-2017-0369-10951 | Comment submitted by B. Ilutsik | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10951 |
| 10952 | EPA-R10-OW-2017-0369-10952 | Comment submitted by C. M. Masker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10952 |
| 10953 | EPA-R10-OW-2017-0369-10953 | Comment submitted by P. Eliason | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10953 |
| 10954 | EPA-R10-OW-2017-0369-10954 | Comment submitted by C. Fedyschyn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10954 |
| 10955 | EPA-R10-OW-2017-0369-10955 | Comment submitted by M. Tillery | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10955 |
| 10956 | EPA-R10-OW-2017-0369-10956 | Comment submitted by J. Keenan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10956 |
| 10957 | EPA-R10-OW-2017-0369-10957 | Comment submitted by D. Brooks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10957 |
| 10958 | EPA-R10-OW-2017-0369-10958 | Comment submitted by C. Ford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10958 |
| 10959 | EPA-R10-OW-2017-0369-10959 | Comment submitted by A. Bennett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10959 |
| 10960 | EPA-R10-OW-2017-0369-10960 | Comment submitted by E. Kane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10960 |
| 10961 | EPA-R10-OW-2017-0369-10961 | Comment submitted by Alison (no surname Provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10961 |
| 10962 | EPA-R10-OW-2017-0369-10962 | Comment submitted by Andri G. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10962 |
| 10963 | EPA-R10-OW-2017-0369-10963 | Comment submitted by M. Unger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10963 |
| 10964 | EPA-R10-OW-2017-0369-10964 | Comment submitted by C. Schuster | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10964 |
| 10965 | EPA-R10-OW-2017-0369-10965 | Comment submitted by B. Champitto | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10965 |
| 10966 | EPA-R10-OW-2017-0369-10966 | Comment submitted by A. Camacho | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10966 |
| 10967 | EPA-R10-OW-2017-0369-10967 | Comment submitted by C. Cuevas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10967 |
| 10968 | EPA-R10-OW-2017-0369-10968 | Comment submitted by G. Hurst | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10968 |
| 10969 | EPA-R10-OW-2017-0369-10969 | Comment submitted by A. Ericksen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10969 |
| 10970 | EPA-R10-OW-2017-0369-10970 | Comment submitted by O. Hamilton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10970 |
| 10971 | EPA-R10-OW-2017-0369-10971 | Comment submitted by B. Denniston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10971 |
| 10972 | EPA-R10-OW-2017-0369-10972 | Comment submitted by E. Morrison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10972 |
| 10973 | EPA-R10-OW-2017-0369-10973 | Comment submitted by M. Cavassa | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10973 |
| 10974 | EPA-R10-OW-2017-0369-10974 | Comment submitted by R. Gandy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10974 |
| 10975 | EPA-R10-OW-2017-0369-10975 | Comment submitted by C. T. Okamoto, | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10975 |
| 10976 | EPA-R10-OW-2017-0369-10976 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10976 |
| 10977 | EPA-R10-OW-2017-0369-10977 | Comment submitted by M. Brusa | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10977 |
| 10978 | EPA-R10-OW-2017-0369-10978 | Comment submitted by B. Leach | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10978 |
| 10979 | EPA-R10-OW-2017-0369-10979 | Comment submitted by J. Keenan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10979 |
| 10980 | EPA-R10-OW-2017-0369-10980 | Comment submitted by E. Phillips | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10980 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 10981 | EPA-R10-OW-2017-0369-10981 | Comment submitted by R. Hynes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10981 |
| 10982 | EPA-R10-OW-2017-0369-10982 | Comment submitted by K. Tucker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10982 |
| 10983 | EPA-R10-OW-2017-0369-10983 | Comment submitted by J. M. Conitz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10983 |
| 10984 | EPA-R10-OW-2017-0369-10984 | Comment submitted by M. Barker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10984 |
| 10985 | EPA-R10-OW-2017-0369-10985 | Comment submitted by T. McKee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10985 |
| 10986 | EPA-R10-OW-2017-0369-10986 | Comment submitted by T. Moorehead | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10986 |
| 10987 | EPA-R10-OW-2017-0369-10987 | Comment submitted by C. Gentemann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10987 |
| 10988 | EPA-R10-OW-2017-0369-10988 | Comment submitted by M. H. Kohler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10988 |
| 10989 | EPA-R10-OW-2017-0369-10989 | Comment submitted by L. Meigard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10989 |
| 10990 | EPA-R10-OW-2017-0369-10990 | Comment submitted by L. Sirot | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10990 |
| 10991 | EPA-R10-OW-2017-0369-10991 | Comment submitted by S. Taylor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10991 |
| 10992 | EPA-R10-OW-2017-0369-10992 | Comment submitted by J. G. Hintz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10992 |
| 10993 | EPA-R10-OW-2017-0369-10993 | Comment submitted by R. Hagenstein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10993 |
| 10994 | EPA-R10-OW-2017-0369-10994 | Comment submitted by A. Thibodeau | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10994 |
| 10995 | EPA-R10-OW-2017-0369-10995 | Comment submitted by C. Domingos | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10995 |
| 10996 | EPA-R10-OW-2017-0369-10996 | Comment submitted by M. Keller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10996 |
| 10997 | EPA-R10-OW-2017-0369-10997 | Comment submitted by D. Sears | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10997 |
| 10998 | EPA-R10-OW-2017-0369-10998 | Comment submitted by A. Randle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10998 |
| 10999 | EPA-R10-OW-2017-0369-10999 | Comment submitted by E. P. Gaines | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-10999 |
| 11000 | EPA-R10-OW-2017-0369-11000 | Comment submitted by S. J. Hawley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11000 |
| 11001 | EPA-R10-OW-2017-0369-11001 | Comment submitted by T. Judge | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11001 |
| 11002 | EPA-R10-OW-2017-0369-11002 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11002 |
| 11003 | EPA-R10-OW-2017-0369-11003 | Comment submitted by T. Tugman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11003 |
| 11004 | EPA-R10-OW-2017-0369-11004 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11004 |
| 11005 | EPA-R10-OW-2017-0369-11005 | Comment submitted by D. Cooper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11005 |
| 11006 | EPA-R10-OW-2017-0369-11006 | Comment submitted by G. D. Scotty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11006 |
| 11007 | EPA-R10-OW-2017-0369-11007 | Comment submitted by D. W. Shaw | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11007 |
| 11008 | EPA-R10-OW-2017-0369-11008 | Comment submitted by C. Strebinger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11008 |
| 11009 | EPA-R10-OW-2017-0369-11009 | Comment submitted by D. Harbour | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11009 |
| 11010 | EPA-R10-OW-2017-0369-11010 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11010 |
| 11011 | EPA-R10-OW-2017-0369-11011 | Comment submitted by J. Dickinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11011 |
| 11012 | EPA-R10-OW-2017-0369-11012 | Comment submitted by D. Gurganious | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11012 |
| 11013 | EPA-R10-OW-2017-0369-11013 | Comment submitted by C. Clough | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11013 |
| 11014 | EPA-R10-OW-2017-0369-11014 | Comment submitted by S. Douglass | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11014 |
| 11015 | EPA-R10-OW-2017-0369-11015 | Comment submitted by L. Maxson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11015 |
| 11016 | EPA-R10-OW-2017-0369-11016 | Comment submitted by R. and K. D. McLean | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11016 |
| 11017 | EPA-R10-OW-2017-0369-11017 | Comment submitted by A. Petersen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11017 |
| 11018 | EPA-R10-OW-2017-0369-11018 | Comment submitted by K Whitbeck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11018 |
| 11019 | EPA-R10-OW-2017-0369-11019 | Comment submitted by E. Mcewen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11019 |
| 11020 | EPA-R10-OW-2017-0369-11020 | Comment submitted by S. McClellan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11020 |
| 11021 | EPA-R10-OW-2017-0369-11021 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11021 |
| 11022 | EPA-R10-OW-2017-0369-11022 | Comment submitted by W. Ramsey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11022 |
| 11023 | EPA-R10-OW-2017-0369-11023 | Comment submitted by A. Hamilton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11023 |
| 11024 | EPA-R10-OW-2017-0369-11024 | Comment submitted by F. Bennitt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11024 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11025 | EPA-R10-OW-2017-0369-11025 | Comment submitted by K. Wilbon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11025 |
| 11026 | EPA-R10-OW-2017-0369-11026 | Comment submitted by D. Sipos | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11026 |
| 11027 | EPA-R10-OW-2017-0369-11027 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11027 |
| 11028 | EPA-R10-OW-2017-0369-11028 | Comment submitted by F. Colwell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11028 |
| 11029 | EPA-R10-OW-2017-0369-11029 | Comment submitted by J. Paez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11029 |
| 11030 | EPA-R10-OW-2017-0369-11030 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11030 |
| 11031 | EPA-R10-OW-2017-0369-11031 | Comment submitted by K. Stranahan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11031 |
| 11032 | EPA-R10-OW-2017-0369-11032 | Comment submitted by A. Schaugaard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11032 |
| 11033 | EPA-R10-OW-2017-0369-11033 | Comment submitted by R.Furlong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11033 |
| 11034 | EPA-R10-OW-2017-0369-11034 | Comment submitted by M. Parchem | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11034 |
| 11035 | EPA-R10-OW-2017-0369-11035 | Comment submitted by R. M. Wilson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11035 |
| 11036 | EPA-R10-OW-2017-0369-11036 | Comment submitted by E. Edmonds | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11036 |
| 11037 | EPA-R10-OW-2017-0369-11037 | Comment submitted by N. Faggard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11037 |
| 11038 | EPA-R10-OW-2017-0369-11038 | Comment submitted by P. Zaidel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11038 |
| 11039 | EPA-R10-OW-2017-0369-11039 | Comment submitted by G. James | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11039 |
| 11040 | EPA-R10-OW-2017-0369-11040 | Comment submitted by Shirley (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11040 |
| 11041 | EPA-R10-OW-2017-0369-11041 | Comment submitted by K. McCullough | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11041 |
| 11042 | EPA-R10-OW-2017-0369-11042 | Comment submitted by D. Runyon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11042 |
| 11043 | EPA-R10-OW-2017-0369-11043 | Comment submitted by D. Levy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11043 |
| 11044 | EPA-R10-OW-2017-0369-11044 | Comment submitted by D. Chapin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11044 |
| 11045 | EPA-R10-OW-2017-0369-11045 | Comment submitted by E. Susko | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11045 |
| 11046 | EPA-R10-OW-2017-0369-11046 | Comment submitted by S. Crawford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11046 |
| 11047 | EPA-R10-OW-2017-0369-11047 | Comment submitted by D.Juhl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11047 |
| 11048 | EPA-R10-OW-2017-0369-11048 | Comment submitted by A. Zachritz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11048 |
| 11049 | EPA-R10-OW-2017-0369-11049 | Comment submitted by G. Watrous | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11049 |
| 11050 | EPA-R10-OW-2017-0369-11050 | Comment submitted by R. Walston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11050 |
| 11051 | EPA-R10-OW-2017-0369-11051 | Comment submitted by D. Dunmire | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11051 |
| 11052 | EPA-R10-OW-2017-0369-11052 | Comment submitted by M. Stainbrook | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11052 |
| 11053 | EPA-R10-OW-2017-0369-11053 | Comment submitted by J. Behrmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11053 |
| 11054 | EPA-R10-OW-2017-0369-11054 | Comment submitted by E. Vogel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11054 |
| 11055 | EPA-R10-OW-2017-0369-11055 | Comment submitted by R. Hooper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11055 |
| 11056 | EPA-R10-OW-2017-0369-11056 | Comment submitted by R. Wood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11056 |
| 11057 | EPA-R10-OW-2017-0369-11057 | Comment submitted by M. New | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11057 |
| 11058 | EPA-R10-OW-2017-0369-11058 | Comment submitted by R. Voget | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11058 |
| 11059 | EPA-R10-OW-2017-0369-11059 | Comment submitted by K. Higgins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11059 |
| 11060 | EPA-R10-OW-2017-0369-11060 | Comment submitted by N. Hammerschlag | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11060 |
| 11061 | EPA-R10-OW-2017-0369-11061 | Comment submitted by N. Warnock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11061 |
| 11062 | EPA-R10-OW-2017-0369-11062 | Comment submitted by R. Greenstein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11062 |
| 11063 | EPA-R10-OW-2017-0369-11063 | Comment submitted by B. Grangaard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11063 |
| 11064 | EPA-R10-OW-2017-0369-11064 | Comment submitted by S. Karlsda | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11064 |
| 11065 | EPA-R10-OW-2017-0369-11065 | Comment submitted by K. Strohm-Priesman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11065 |
| 11066 | EPA-R10-OW-2017-0369-11066 | Comment submitted by K. Strohm-Priesman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11066 |
| 11067 | EPA-R10-OW-2017-0369-11067 | Comment submitted by T. Savage | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11067 |
| 11068 | EPA-R10-OW-2017-0369-11068 | Comment submitted by R. Jenkins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11068 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11069 | EPA-R10-OW-2017-0369-11069 | Comment submitted by R. Jenkins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11069 |
| 11070 | EPA-R10-OW-2017-0369-11070 | Comment submitted by B. Baron | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11070 |
| 11071 | EPA-R10-OW-2017-0369-11071 | Comment submitted by B. H. Baker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11071 |
| 11072 | EPA-R10-OW-2017-0369-11072 | Comment submitted by B. H. Baker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11072 |
| 11073 | EPA-R10-OW-2017-0369-11073 | Comment submitted by T. Matts | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11073 |
| 11074 | EPA-R10-OW-2017-0369-11074 | Comment submitted by L. Russo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11074 |
| 11075 | EPA-R10-OW-2017-0369-11075 | Comment submitted by J. Park-Martinez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11075 |
| 11076 | EPA-R10-OW-2017-0369-11076 | Comment submitted by M. Parcus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11076 |
| 11077 | EPA-R10-OW-2017-0369-11077 | Comment submitted by P. K. Hammel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11077 |
| 11078 | EPA-R10-OW-2017-0369-11078 | Comment submitted by C. Szafran | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11078 |
| 11079 | EPA-R10-OW-2017-0369-11079 | Comment submitted by B. Leavelle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11079 |
| 11080 | EPA-R10-OW-2017-0369-11080 | Comment submitted by R. Petersen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11080 |
| 11081 | EPA-R10-OW-2017-0369-11081 | Comment submitted by J. Schwaller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11081 |
| 11082 | EPA-R10-OW-2017-0369-11082 | Comment submitted by W. Redal | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11082 |
| 11083 | EPA-R10-OW-2017-0369-11083 | Comment submitted by J. Schwaller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11083 |
| 11084 | EPA-R10-OW-2017-0369-11084 | Comment submitted by R. Sherwood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11084 |
| 11085 | EPA-R10-OW-2017-0369-11085 | Comment submitted by C. Carroll | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11085 |
| 11086 | EPA-R10-OW-2017-0369-11086 | Comment submitted by M. Finklea | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11086 |
| 11087 | EPA-R10-OW-2017-0369-11087 | Comment submitted by J. Gover | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11087 |
| 11088 | EPA-R10-OW-2017-0369-11088 | Comment submitted by L. Hedgepeth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11088 |
| 11089 | EPA-R10-OW-2017-0369-11089 | Comment submitted by M. Schroeer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11089 |
| 11090 | EPA-R10-OW-2017-0369-11090 | Comment submitted by K. Madrinich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11090 |
| 11091 | EPA-R10-OW-2017-0369-11091 | Comment submitted by K. Trott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11091 |
| 11092 | EPA-R10-OW-2017-0369-11092 | Comment submitted by J. Welzen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11092 |
| 11093 | EPA-R10-OW-2017-0369-11093 | Comment submitted by D. Sanchez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11093 |
| 11094 | EPA-R10-OW-2017-0369-11094 | Comment submitted by M. Wolert-Strittmatter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11094 |
| 11095 | EPA-R10-OW-2017-0369-11095 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11095 |
| 11096 | EPA-R10-OW-2017-0369-11096 | Comment submitted by N. Helides | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11096 |
| 11097 | EPA-R10-OW-2017-0369-11097 | Comment submitted by C. Rose | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11097 |
| 11098 | EPA-R10-OW-2017-0369-11098 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11098 |
| 11099 | EPA-R10-OW-2017-0369-11099 | Comment submitted by J. Rodriquez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11099 |
| 11100 | EPA-R10-OW-2017-0369-11100 | Comment submitted by H.Urban | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11100 |
| 11101 | EPA-R10-OW-2017-0369-11101 | Comment submitted by M. Levine | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11101 |
| 11102 | EPA-R10-OW-2017-0369-11102 | Comment submitted by N. Matell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11102 |
| 11103 | EPA-R10-OW-2017-0369-11103 | Comment submitted by P. Simon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11103 |
| 11104 | EPA-R10-OW-2017-0369-11104 | Comment submitted by J. Westlind | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11104 |
| 11105 | EPA-R10-OW-2017-0369-11105 | Comment submitted by B. Kulwin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11105 |
| 11106 | EPA-R10-OW-2017-0369-11106 | Comment submitted by S. Vandervort | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11106 |
| 11107 | EPA-R10-OW-2017-0369-11107 | Comment submitted by R. Cruze | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11107 |
| 11108 | EPA-R10-OW-2017-0369-11108 | Comment submitted by J. Laufle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11108 |
| 11109 | EPA-R10-OW-2017-0369-11109 | Comment submitted by A. Tritschler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11109 |
| 11110 | EPA-R10-OW-2017-0369-11110 | Comment submitted by T. D. Litenberger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11110 |
| 11111 | EPA-R10-OW-2017-0369-11111 | Comment submitted by J. Harmes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11111 |
| 11112 | EPA-R10-OW-2017-0369-11112 | Comment submitted by E. King | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11112 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11113 | EPA-R10-OW-2017-0369-11113 | Comment submitted by M. Hayden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11113 |
| 11114 | EPA-R10-OW-2017-0369-11114 | Comment submitted by T. Swaine | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11114 |
| 11115 | EPA-R10-OW-2017-0369-11115 | Comment submitted by S. Localio | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11115 |
| 11116 | EPA-R10-OW-2017-0369-11116 | Comment submitted by W. Rice | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11116 |
| 11117 | EPA-R10-OW-2017-0369-11117 | Comment submitted by B. Chong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11117 |
| 11118 | EPA-R10-OW-2017-0369-11118 | Comment submitted by L. Ahrens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11118 |
| 11119 | EPA-R10-OW-2017-0369-11119 | Comment submitted by D. M. Faber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11119 |
| 11120 | EPA-R10-OW-2017-0369-11120 | Comment submitted by T. Wirta | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11120 |
| 11121 | EPA-R10-OW-2017-0369-11121 | Comment submitted by E. Kummerfeldt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11121 |
| 11122 | EPA-R10-OW-2017-0369-11122 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11122 |
| 11123 | EPA-R10-OW-2017-0369-11123 | Comment submitted by M. Rales | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11123 |
| 11124 | EPA-R10-OW-2017-0369-11124 | Comment submitted by R. Van Nieuwenhuyse | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11124 |
| 11125 | EPA-R10-OW-2017-0369-11125 | Comment submitted by C. Raymond | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11125 |
| 11126 | EPA-R10-OW-2017-0369-11126 | Comment submitted by L. Daniel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11126 |
| 11127 | EPA-R10-OW-2017-0369-11127 | Comment submitted by M. Millett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11127 |
| 11128 | EPA-R10-OW-2017-0369-11128 | Comment submitted by J. Bartholdi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11128 |
| 11129 | EPA-R10-OW-2017-0369-11129 | Comment submitted by C. A. Witek III | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11129 |
| 11130 | EPA-R10-OW-2017-0369-11130 | Comment submitted by W. Phelps | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11130 |
| 11131 | EPA-R10-OW-2017-0369-11131 | Comment submitted by R. Askey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11131 |
| 11132 | EPA-R10-OW-2017-0369-11132 | Comment submitted by J. Maier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11132 |
| 11133 | EPA-R10-OW-2017-0369-11133 | Comment submitted by I. Araneda | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11133 |
| 11134 | EPA-R10-OW-2017-0369-11134 | Comment submitted by V. Highfield | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11134 |
| 11135 | EPA-R10-OW-2017-0369-11135 | Comment submitted by M. Goddard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11135 |
| 11136 | EPA-R10-OW-2017-0369-11136 | Comment submitted by R. Camacho | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11136 |
| 11137 | EPA-R10-OW-2017-0369-11137 | Comment submitted by K. Janz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11137 |
| 11138 | EPA-R10-OW-2017-0369-11138 | Comment submitted by D. A. Alper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11138 |
| 11139 | EPA-R10-OW-2017-0369-11139 | Comment submitted by M. McQueen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11139 |
| 11140 | EPA-R10-OW-2017-0369-11140 | Comment submitted by S. Juetten | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11140 |
| 11141 | EPA-R10-OW-2017-0369-11141 | Comment submitted by T. Kruger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11141 |
| 11142 | EPA-R10-OW-2017-0369-11142 | Comment submitted by Tim Clark, Office of Representative Bryce Edgmon, Speaker of the House, on behalf of Representative Bryce EdgmonAlaska House District 37, Alaska State Legislature | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11142 |
| 11143 | EPA-R10-OW-2017-0369-11143 | Comment submitted by M. Newman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11143 |
| 11144 | EPA-R10-OW-2017-0369-11144 | Comment submitted by T. Hoerst | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11144 |
| 11145 | EPA-R10-OW-2017-0369-11145 | Comment submitted by L. Boyle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11145 |
| 11146 | EPA-R10-OW-2017-0369-11146 | Comment submitted by C. McMahon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11146 |
| 11147 | EPA-R10-OW-2017-0369-11147 | Comment submitted by H. Gwiazda | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11147 |
| 11148 | EPA-R10-OW-2017-0369-11148 | Comment submitted by M. Campanaro | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11148 |
| 11149 | EPA-R10-OW-2017-0369-11149 | Comment submitted by M. Marshall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11149 |
| 11150 | EPA-R10-OW-2017-0369-11150 | Comment submitted by V. Grey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11150 |
| 11151 | EPA-R10-OW-2017-0369-11151 | Comment submitted by M. Vital | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11151 |
| 11152 | EPA-R10-OW-2017-0369-11152 | Comment submitted by J. Hartman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11152 |
| 11153 | EPA-R10-OW-2017-0369-11153 | Comment submitted by R. Pere | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11153 |
| 11154 | EPA-R10-OW-2017-0369-11154 | Comment submitted by C. Meehan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11154 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11155 | EPA-R10-OW-2017-0369-11155 | Comment submitted by M. Dessornes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11155 |
| 11156 | EPA-R10-OW-2017-0369-11156 | Comment submitted by W. N. Searcy Jr. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11156 |
| 11157 | EPA-R10-OW-2017-0369-11157 | Comment submitted by R. K. Robbins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11157 |
| 11158 | EPA-R10-OW-2017-0369-11158 | Comment submitted by J. Eames | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11158 |
| 11159 | EPA-R10-OW-2017-0369-11159 | Comment submitted by M. Foster | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11159 |
| 11160 | EPA-R10-OW-2017-0369-11160 | Comment submitted by D. Evans | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11160 |
| 11161 | EPA-R10-OW-2017-0369-11161 | Comment submitted by G. Harrison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11161 |
| 11162 | EPA-R10-OW-2017-0369-11162 | Comment submitted by M. Studley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11162 |
| 11163 | EPA-R10-OW-2017-0369-11163 | Comment submitted by  S. Gore-Hickman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11163 |
| 11164 | EPA-R10-OW-2017-0369-11164 | Comment submitted by H. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11164 |
| 11165 | EPA-R10-OW-2017-0369-11165 | Comment submitted by L. Whitaker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11165 |
| 11166 | EPA-R10-OW-2017-0369-11166 | Comment submitted by T. Curtz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11166 |
| 11167 | EPA-R10-OW-2017-0369-11167 | Comment submitted by R. Birba | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11167 |
| 11168 | EPA-R10-OW-2017-0369-11168 | Comment submitted by T. Jensen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11168 |
| 11169 | EPA-R10-OW-2017-0369-11169 | Comment submitted by J. Winnestaffer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11169 |
| 11170 | EPA-R10-OW-2017-0369-11170 | Comment submitted by N. Zahn Pristas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11170 |
| 11171 | EPA-R10-OW-2017-0369-11171 | Comment submitted by D. Hyams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11171 |
| 11172 | EPA-R10-OW-2017-0369-11172 | Comment submitted by J. Johnston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11172 |
| 11173 | EPA-R10-OW-2017-0369-11173 | Comment submitted by M. S. Dirks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11173 |
| 11174 | EPA-R10-OW-2017-0369-11174 | Comment submitted by S. Willoughby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11174 |
| 11175 | EPA-R10-OW-2017-0369-11175 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11175 |
| 11176 | EPA-R10-OW-2017-0369-11176 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11176 |
| 11177 | EPA-R10-OW-2017-0369-11177 | Comment submitted by P. Myka | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11177 |
| 11178 | EPA-R10-OW-2017-0369-11178 | Comment submitted by A. Huot | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11178 |
| 11179 | EPA-R10-OW-2017-0369-11179 | Comment submitted by J. Northey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11179 |
| 11180 | EPA-R10-OW-2017-0369-11180 | Comment submitted by N. Durco | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11180 |
| 11181 | EPA-R10-OW-2017-0369-11181 | Comment submitted by B. Moore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11181 |
| 11182 | EPA-R10-OW-2017-0369-11182 | Comment submitted by M. Keitelman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11182 |
| 11183 | EPA-R10-OW-2017-0369-11183 | Comment submitted by B. Shapiro | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11183 |
| 11184 | EPA-R10-OW-2017-0369-11184 | Comment submitted by K. Klavon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11184 |
| 11185 | EPA-R10-OW-2017-0369-11185 | Comment submitted by K. Estabrooks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11185 |
| 11186 | EPA-R10-OW-2017-0369-11186 | Comment submitted by J. M. Pearson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11186 |
| 11187 | EPA-R10-OW-2017-0369-11187 | Comment submitted by K. Spennrath | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11187 |
| 11188 | EPA-R10-OW-2017-0369-11188 | Comment submitted by L. Giguere | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11188 |
| 11189 | EPA-R10-OW-2017-0369-11189 | Comment submitted by M. B. Raymond | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11189 |
| 11190 | EPA-R10-OW-2017-0369-11190 | Comment submitted by P. Tucker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11190 |
| 11191 | EPA-R10-OW-2017-0369-11191 | Comment submitted by Stella Pauk, City Clerk, Alaskan City of Manokotak the Council | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11191 |
| 11192 | EPA-R10-OW-2017-0369-11192 | Comment submitted by Randal A. Hastings, Mayor, Alaskan City of New Stuyahok | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11192 |
| 11193 | EPA-R10-OW-2017-0369-11193 | Comment submitted by J. Wilmoth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11193 |
| 11194 | EPA-R10-OW-2017-0369-11194 | Comment submitted by K. Atkinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11194 |
| 11195 | EPA-R10-OW-2017-0369-11195 | Comment submitted by J. Massa | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11195 |
| 11196 | EPA-R10-OW-2017-0369-11196 | Comment submitted by P. Sohan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11196 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11197 | EPA-R10-OW-2017-0369-11197 | Comment submitted by J. Longway | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11197 |
| 11198 | EPA-R10-OW-2017-0369-11198 | Comment submitted by M. Cosgrove | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11198 |
| 11199 | EPA-R10-OW-2017-0369-11199 | Comment submitted by J. Chaverri | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11199 |
| 11200 | EPA-R10-OW-2017-0369-11200 | Comment submitted by A. Papayanopulos | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11200 |
| 11201 | EPA-R10-OW-2017-0369-11201 | Comment submitted by T. Riddle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11201 |
| 11202 | EPA-R10-OW-2017-0369-11202 | Comment submitted by D. Zimmerman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11202 |
| 11203 | EPA-R10-OW-2017-0369-11203 | Comment submitted by B. Sawer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11203 |
| 11204 | EPA-R10-OW-2017-0369-11204 | Comment submitted by D. Chapman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11204 |
| 11205 | EPA-R10-OW-2017-0369-11205 | Comment submitted by J. Wingbermuehle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11205 |
| 11206 | EPA-R10-OW-2017-0369-11206 | Comment submitted by D. Chamberlain | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11206 |
| 11207 | EPA-R10-OW-2017-0369-11207 | Comment submitted by W. Gaskill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11207 |
| 11208 | EPA-R10-OW-2017-0369-11208 | Comment submitted by S. Simmons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11208 |
| 11209 | EPA-R10-OW-2017-0369-11209 | Comment submitted by K. Sussman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11209 |
| 11210 | EPA-R10-OW-2017-0369-11210 | Comment submitted by S. Daugherty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11210 |
| 11211 | EPA-R10-OW-2017-0369-11211 | Comment submitted by S. Vine | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11211 |
| 11212 | EPA-R10-OW-2017-0369-11212 | Comment submitted by C. Cote | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11212 |
| 11213 | EPA-R10-OW-2017-0369-11213 | Comment submitted by J. Poniewaz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11213 |
| 11214 | EPA-R10-OW-2017-0369-11214 | Comment submitted by J. Todd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11214 |
| 11215 | EPA-R10-OW-2017-0369-11215 | Comment submitted by J. Stevens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11215 |
| 11216 | EPA-R10-OW-2017-0369-11216 | Comment submitted by K. Johnston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11216 |
| 11217 | EPA-R10-OW-2017-0369-11217 | Comment submitted by B. Markin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11217 |
| 11218 | EPA-R10-OW-2017-0369-11218 | Comment submitted by C. Weeden-Moody | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11218 |
| 11219 | EPA-R10-OW-2017-0369-11219 | Comment submitted by S. Neubert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11219 |
| 11220 | EPA-R10-OW-2017-0369-11220 | Comment submitted by A. Drinkard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11220 |
| 11221 | EPA-R10-OW-2017-0369-11221 | Comment submitted by T. Fahey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11221 |
| 11222 | EPA-R10-OW-2017-0369-11222 | Comment submitted by P. Glenham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11222 |
| 11223 | EPA-R10-OW-2017-0369-11223 | Comment submitted by K. Van Domelen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11223 |
| 11224 | EPA-R10-OW-2017-0369-11224 | Comment submitted by R. Lozano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11224 |
| 11225 | EPA-R10-OW-2017-0369-11225 | Comment submitted by K. Hurworth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11225 |
| 11226 | EPA-R10-OW-2017-0369-11226 | Comment submitted by N. Momtahan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11226 |
| 11227 | EPA-R10-OW-2017-0369-11227 | Comment submitted by A. Mathews | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11227 |
| 11228 | EPA-R10-OW-2017-0369-11228 | Comment submitted by J. Stamper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11228 |
| 11229 | EPA-R10-OW-2017-0369-11229 | Comment submitted by D. Erickson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11229 |
| 11230 | EPA-R10-OW-2017-0369-11230 | Comment submitted by D. Keim | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11230 |
| 11231 | EPA-R10-OW-2017-0369-11231 | Comment submitted by E. Fayer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11231 |
| 11232 | EPA-R10-OW-2017-0369-11232 | Comment submitted by D. Ogden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11232 |
| 11233 | EPA-R10-OW-2017-0369-11233 | Comment submitted by M. Gaber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11233 |
| 11234 | EPA-R10-OW-2017-0369-11234 | Comment submitted by H. Rohloff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11234 |
| 11235 | EPA-R10-OW-2017-0369-11235 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11235 |
| 11236 | EPA-R10-OW-2017-0369-11236 | Comment submitted by J. Cochran | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11236 |
| 11237 | EPA-R10-OW-2017-0369-11237 | Comment submitted by K. Komadina | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11237 |
| 11238 | EPA-R10-OW-2017-0369-11238 | Comment submitted by L. Lee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11238 |
| 11239 | EPA-R10-OW-2017-0369-11239 | Comment submitted by E. Mikan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11239 |
| 11240 | EPA-R10-OW-2017-0369-11240 | Comment submitted by P. Yorty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11240 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11241 | EPA-R10-OW-2017-0369-11241 | Comment submitted by D. D. Gathman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11241 |
| 11242 | EPA-R10-OW-2017-0369-11242 | Comment submitted by S. Chabot | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11242 |
| 11243 | EPA-R10-OW-2017-0369-11243 | Comment submitted by F. Cullen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11243 |
| 11244 | EPA-R10-OW-2017-0369-11244 | Comment submitted by L. Kurkowski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11244 |
| 11245 | EPA-R10-OW-2017-0369-11245 | Comment submitted by G. Marold | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11245 |
| 11246 | EPA-R10-OW-2017-0369-11246 | Comment submitted by J. Rector | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11246 |
| 11247 | EPA-R10-OW-2017-0369-11247 | Comment submitted by R. Kauffman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11247 |
| 11248 | EPA-R10-OW-2017-0369-11248 | Comment submitted by G. Van Wormer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11248 |
| 11249 | EPA-R10-OW-2017-0369-11249 | Comment submitted by B. Fink | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11249 |
| 11250 | EPA-R10-OW-2017-0369-11250 | Comment submitted by E. Koster | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11250 |
| 11251 | EPA-R10-OW-2017-0369-11251 | Comment submitted by R. Curley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11251 |
| 11252 | EPA-R10-OW-2017-0369-11252 | Comment submitted by R. Debenham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11252 |
| 11253 | EPA-R10-OW-2017-0369-11253 | Comment submitted by T. Desmarais | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11253 |
| 11254 | EPA-R10-OW-2017-0369-11254 | Comment submitted by S. Carlson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11254 |
| 11255 | EPA-R10-OW-2017-0369-11255 | Comment submitted by M. King | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11255 |
| 11256 | EPA-R10-OW-2017-0369-11256 | Comment submitted by S. Walters | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11256 |
| 11257 | EPA-R10-OW-2017-0369-11257 | Comment submitted by P. Linduska | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11257 |
| 11258 | EPA-R10-OW-2017-0369-11258 | Comment submitted by M. Ashby | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11258 |
| 11259 | EPA-R10-OW-2017-0369-11259 | Comment submitted by C. Cathcart | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11259 |
| 11260 | EPA-R10-OW-2017-0369-11260 | Comment submitted by J. Kirkpatrick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11260 |
| 11261 | EPA-R10-OW-2017-0369-11261 | Comment submitted by T. Petree | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11261 |
| 11262 | EPA-R10-OW-2017-0369-11262 | Comment submitted by T. Sims | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11262 |
| 11263 | EPA-R10-OW-2017-0369-11263 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11263 |
| 11264 | EPA-R10-OW-2017-0369-11264 | Comment submitted by K. Combs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11264 |
| 11265 | EPA-R10-OW-2017-0369-11265 | Comment submitted by C. Sonnenberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11265 |
| 11266 | EPA-R10-OW-2017-0369-11266 | Comment submitted by J. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11266 |
| 11267 | EPA-R10-OW-2017-0369-11267 | Comment submitted by W. Magwire | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11267 |
| 11268 | EPA-R10-OW-2017-0369-11268 | Comment submitted by S. Riley-Isakson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11268 |
| 11269 | EPA-R10-OW-2017-0369-11269 | Comment submitted by E. Forbush | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11269 |
| 11270 | EPA-R10-OW-2017-0369-11270 | Comment submitted by G. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11270 |
| 11271 | EPA-R10-OW-2017-0369-11271 | Comment submitted by G. R. Sharp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11271 |
| 11272 | EPA-R10-OW-2017-0369-11272 | Comment submitted by A. DeArment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11272 |
| 11273 | EPA-R10-OW-2017-0369-11273 | Comment submitted by J. E. Best | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11273 |
| 11274 | EPA-R10-OW-2017-0369-11274 | Comment submitted by J. Foster | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11274 |
| 11275 | EPA-R10-OW-2017-0369-11275 | Comment submitted by T. Stubble | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11275 |
| 11276 | EPA-R10-OW-2017-0369-11276 | Comment submitted by K. Anders | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11276 |
| 11277 | EPA-R10-OW-2017-0369-11277 | Comment submitted by T. and M. Simonds | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11277 |
| 11278 | EPA-R10-OW-2017-0369-11278 | Comment submitted by J. Parker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11278 |
| 11279 | EPA-R10-OW-2017-0369-11279 | Comment submitted by C. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11279 |
| 11280 | EPA-R10-OW-2017-0369-11280 | Comment submitted by L. Petroske | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11280 |
| 11281 | EPA-R10-OW-2017-0369-11281 | Comment submitted by J. McCormick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11281 |
| 11282 | EPA-R10-OW-2017-0369-11282 | Comment submitted by D. Doty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11282 |
| 11283 | EPA-R10-OW-2017-0369-11283 | Comment submitted by M. Szoke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11283 |
| 11284 | EPA-R10-OW-2017-0369-11284 | Comment submitted by D. Cvengros | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11284 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11285 | EPA-R10-OW-2017-0369-11285 | Comment submitted by W. Terry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11285 |
| 11286 | EPA-R10-OW-2017-0369-11286 | Comment submitted by B. Browning | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11286 |
| 11287 | EPA-R10-OW-2017-0369-11287 | Comment submitted by C. Huck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11287 |
| 11288 | EPA-R10-OW-2017-0369-11288 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11288 |
| 11289 | EPA-R10-OW-2017-0369-11289 | Comment submitted by S. Lucci | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11289 |
| 11290 | EPA-R10-OW-2017-0369-11290 | Comment submitted by Z. Mannix | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11290 |
| 11291 | EPA-R10-OW-2017-0369-11291 | Comment submitted by W. P. White | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11291 |
| 11292 | EPA-R10-OW-2017-0369-11292 | Comment submitted by E. Richardson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11292 |
| 11293 | EPA-R10-OW-2017-0369-11293 | Comment submitted by T. Chazkel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11293 |
| 11294 | EPA-R10-OW-2017-0369-11294 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11294 |
| 11295 | EPA-R10-OW-2017-0369-11295 | Comment submitted by S. Keller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11295 |
| 11296 | EPA-R10-OW-2017-0369-11296 | Comment submitted by B. Gray | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11296 |
| 11297 | EPA-R10-OW-2017-0369-11297 | Comment submitted by C. E. Barnwell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11297 |
| 11298 | EPA-R10-OW-2017-0369-11298 | Comment submitted by S. Mowbray | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11298 |
| 11299 | EPA-R10-OW-2017-0369-11299 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11299 |
| 11300 | EPA-R10-OW-2017-0369-11300 | Comment submitted by | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11300 |
| 11301 | EPA-R10-OW-2017-0369-11301 | Comment submitted by K. Michaud | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11301 |
| 11302 | EPA-R10-OW-2017-0369-11302 | Comment submitted by S. Post | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11302 |
| 11303 | EPA-R10-OW-2017-0369-11303 | Comment submitted by J. A. Lopez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11303 |
| 11304 | EPA-R10-OW-2017-0369-11304 | Comment submitted by D. Vorster | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11304 |
| 11305 | EPA-R10-OW-2017-0369-11305 | Comment submitted by N. Swartz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11305 |
| 11306 | EPA-R10-OW-2017-0369-11306 | Comment submitted by B. Cain | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11306 |
| 11307 | EPA-R10-OW-2017-0369-11307 | Comment submitted by D. L. Grimes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11307 |
| 11308 | EPA-R10-OW-2017-0369-11308 | Comment submitted by P. J. Bushnell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11308 |
| 11309 | EPA-R10-OW-2017-0369-11309 | Comment submitted by J. P. Rosenberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11309 |
| 11310 | EPA-R10-OW-2017-0369-11310 | Comment submitted by V. Legg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11310 |
| 11311 | EPA-R10-OW-2017-0369-11311 | Comment submitted by J. S. Lennon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11311 |
| 11312 | EPA-R10-OW-2017-0369-11312 | Comment submitted by J. Dollenmayer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11312 |
| 11313 | EPA-R10-OW-2017-0369-11313 | Comment submitted by E. Hasenstein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11313 |
| 11314 | EPA-R10-OW-2017-0369-11314 | Comment submitted by J. Thelin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11314 |
| 11315 | EPA-R10-OW-2017-0369-11315 | Comment submitted by George K (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11315 |
| 11316 | EPA-R10-OW-2017-0369-11316 | Comment submitted by M. Nolte | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11316 |
| 11317 | EPA-R10-OW-2017-0369-11317 | Comment submitted by M. Keagle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11317 |
| 11318 | EPA-R10-OW-2017-0369-11318 | Comment submitted by M. Keagle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11318 |
| 11319 | EPA-R10-OW-2017-0369-11319 | Comment submitted by J. Holderness | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11319 |
| 11320 | EPA-R10-OW-2017-0369-11320 | Comment submitted by R. Scott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11320 |
| 11321 | EPA-R10-OW-2017-0369-11321 | Comment submitted by S. Houska | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11321 |
| 11322 | EPA-R10-OW-2017-0369-11322 | Comment submitted by L. Wasserman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11322 |
| 11323 | EPA-R10-OW-2017-0369-11323 | Comment submitted by M. Jeziorski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11323 |
| 11324 | EPA-R10-OW-2017-0369-11324 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11324 |
| 11325 | EPA-R10-OW-2017-0369-11325 | Comment submitted by E. Booher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11325 |
| 11326 | EPA-R10-OW-2017-0369-11326 | Comment submitted by D. B. Wilcox | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11326 |
| 11327 | EPA-R10-OW-2017-0369-11327 | Comment submitted by L. Bauer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11327 |
| 11328 | EPA-R10-OW-2017-0369-11328 | Comment submitted by C. Forrester | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11328 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11329 | EPA-R10-OW-2017-0369-11329 | Comment submitted by Makayla M. (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11329 |
| 11330 | EPA-R10-OW-2017-0369-11330 | Comment submitted by A. Lee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11330 |
| 11331 | EPA-R10-OW-2017-0369-11331 | Comment submitted by D. Mueller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11331 |
| 11332 | EPA-R10-OW-2017-0369-11332 | Comment submitted by J. Stanek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11332 |
| 11333 | EPA-R10-OW-2017-0369-11333 | Comment submitted by S. Hayden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11333 |
| 11334 | EPA-R10-OW-2017-0369-11334 | Comment submitted by B. Gill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11334 |
| 11335 | EPA-R10-OW-2017-0369-11335 | Comment submitted by J. Armstrong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11335 |
| 11336 | EPA-R10-OW-2017-0369-11336 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11336 |
| 11337 | EPA-R10-OW-2017-0369-11337 | Comment submitted by B. Maginn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11337 |
| 11338 | EPA-R10-OW-2017-0369-11338 | Comment submitted by L. A. Siebe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11338 |
| 11339 | EPA-R10-OW-2017-0369-11339 | Comment submitted by D. Fleshman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11339 |
| 11340 | EPA-R10-OW-2017-0369-11340 | Comment submitted by J. M. Durfee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11340 |
| 11341 | EPA-R10-OW-2017-0369-11341 | Comment submitted by A. Fulton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11341 |
| 11342 | EPA-R10-OW-2017-0369-11342 | Comment submitted by J. and J. McMahan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11342 |
| 11343 | EPA-R10-OW-2017-0369-11343 | Comment submitted by C. Brindle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11343 |
| 11344 | EPA-R10-OW-2017-0369-11344 | Comment submitted by P. Gibson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11344 |
| 11345 | EPA-R10-OW-2017-0369-11345 | Comment submitted by L. Rudd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11345 |
| 11346 | EPA-R10-OW-2017-0369-11346 | Comment submitted by T. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11346 |
| 11347 | EPA-R10-OW-2017-0369-11347 | Comment submitted by D. S. Hill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11347 |
| 11348 | EPA-R10-OW-2017-0369-11348 | Comment submitted by S. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11348 |
| 11349 | EPA-R10-OW-2017-0369-11349 | Comment submitted by A. Studley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11349 |
| 11350 | EPA-R10-OW-2017-0369-11350 | Comment submitted by K. Evens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11350 |
| 11351 | EPA-R10-OW-2017-0369-11351 | Comment submitted by Susan Hoog, Realtor, Ferrari-Lund Real Estate | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11351 |
| 11352 | EPA-R10-OW-2017-0369-11352 | Comment submitted by Nick Veenstra, MAI, Clarke, White & Veenstra | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11352 |
| 11353 | EPA-R10-OW-2017-0369-11353 | Comment submitted by B Maguire | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11353 |
| 11354 | EPA-R10-OW-2017-0369-11354 | Comment submitted by S. Strauss | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11354 |
| 11355 | EPA-R10-OW-2017-0369-11355 | Comment submitted by C. Mittelstead | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11355 |
| 11356 | EPA-R10-OW-2017-0369-11356 | Comment submitted by S. Poratti | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11356 |
| 11357 | EPA-R10-OW-2017-0369-11357 | Comment submitted by S. Newell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11357 |
| 11358 | EPA-R10-OW-2017-0369-11358 | Comment submitted by S. Samuel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11358 |
| 11359 | EPA-R10-OW-2017-0369-11359 | Comment submitted by G. Megay | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11359 |
| 11360 | EPA-R10-OW-2017-0369-11360 | Comment submitted by I. Huber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11360 |
| 11361 | EPA-R10-OW-2017-0369-11361 | Comment submitted by J. H Hirshfield | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11361 |
| 11362 | EPA-R10-OW-2017-0369-11362 | Comment submitted by R. J Donahue | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11362 |
| 11363 | EPA-R10-OW-2017-0369-11363 | Comment submitted by I. O'Connell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11363 |
| 11364 | EPA-R10-OW-2017-0369-11364 | Comment submitted by Denny (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11364 |
| 11365 | EPA-R10-OW-2017-0369-11365 | Comment submitted by R. R. Stephenson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11365 |
| 11366 | EPA-R10-OW-2017-0369-11366 | Comment submitted by B. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11366 |
| 11367 | EPA-R10-OW-2017-0369-11367 | Comment submitted by S. J Braund | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11367 |
| 11368 | EPA-R10-OW-2017-0369-11368 | Comment submitted by C. Vondrasek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11368 |
| 11369 | EPA-R10-OW-2017-0369-11369 | Comment submitted by P. Gruendike | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11369 |
| 11370 | EPA-R10-OW-2017-0369-11370 | Comment submitted by M. Lang | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11370 |
| 11371 | EPA-R10-OW-2017-0369-11371 | Comment submitted by M. Rapp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11371 |
| 11372 | EPA-R10-OW-2017-0369-11372 | Comment submitted by A. Thigpen, Jr. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11372 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11373 | EPA-R10-OW-2017-0369-11373 | Comment submitted by J. Eco | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11373 |
| 11374 | EPA-R10-OW-2017-0369-11374 | Comment submitted by J. L. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11374 |
| 11375 | EPA-R10-OW-2017-0369-11375 | Comment submitted by M. Mayo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11375 |
| 11376 | EPA-R10-OW-2017-0369-11376 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11376 |
| 11377 | EPA-R10-OW-2017-0369-11377 | Comment submitted by Harry M. (surname not provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11377 |
| 11378 | EPA-R10-OW-2017-0369-11378 | Comment submitted by D. Gregory | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11378 |
| 11379 | EPA-R10-OW-2017-0369-11379 | Comment submitted by G. Saucedo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11379 |
| 11380 | EPA-R10-OW-2017-0369-11380 | Comment submitted by M. Guerrero | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11380 |
| 11381 | EPA-R10-OW-2017-0369-11381 | Comment submitted by K. Abouzaki | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11381 |
| 11382 | EPA-R10-OW-2017-0369-11382 | Comment submitted by H. Handler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11382 |
| 11383 | EPA-R10-OW-2017-0369-11383 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11383 |
| 11384 | EPA-R10-OW-2017-0369-11384 | Comment submitted by C. Milano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11384 |
| 11385 | EPA-R10-OW-2017-0369-11385 | Comment submitted by L. Gubler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11385 |
| 11386 | EPA-R10-OW-2017-0369-11386 | Comment submitted by H. Blonde | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11386 |
| 11387 | EPA-R10-OW-2017-0369-11387 | Comment submitted by E. Barber | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11387 |
| 11388 | EPA-R10-OW-2017-0369-11388 | Comment submitted by H. McDonald | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11388 |
| 11389 | EPA-R10-OW-2017-0369-11389 | Comment submitted by R. Rebman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11389 |
| 11390 | EPA-R10-OW-2017-0369-11390 | Comment submitted by L. Laumatia | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11390 |
| 11391 | EPA-R10-OW-2017-0369-11391 | Comment submitted by C. Furr | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11391 |
| 11392 | EPA-R10-OW-2017-0369-11392 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11392 |
| 11393 | EPA-R10-OW-2017-0369-11393 | Comment submitted by S. Hammond | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11393 |
| 11394 | EPA-R10-OW-2017-0369-11394 | Comment submitted by B. Diaz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11394 |
| 11395 | EPA-R10-OW-2017-0369-11395 | Comment submitted by J. Zischke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11395 |
| 11396 | EPA-R10-OW-2017-0369-11396 | Comment submitted by E. Nicolson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11396 |
| 11397 | EPA-R10-OW-2017-0369-11397 | Comment submitted by S. OHara | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11397 |
| 11398 | EPA-R10-OW-2017-0369-11398 | Comment submitted by K. Young | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11398 |
| 11399 | EPA-R10-OW-2017-0369-11399 | Comment submitted by W. S. Phillips | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11399 |
| 11400 | EPA-R10-OW-2017-0369-11400 | Comment submitted by C. Koehn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11400 |
| 11401 | EPA-R10-OW-2017-0369-11401 | Comment submitted by M. Foradori | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11401 |
| 11402 | EPA-R10-OW-2017-0369-11402 | Comment submitted by S. Browne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11402 |
| 11403 | EPA-R10-OW-2017-0369-11403 | Comment submitted by A. Shinhearl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11403 |
| 11404 | EPA-R10-OW-2017-0369-11404 | Comment submitted by K. Muller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11404 |
| 11405 | EPA-R10-OW-2017-0369-11405 | Comment submitted by S. Beckett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11405 |
| 11406 | EPA-R10-OW-2017-0369-11406 | Comment submitted by S. Magee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11406 |
| 11407 | EPA-R10-OW-2017-0369-11407 | Comment submitted by D. Fairclough | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11407 |
| 11408 | EPA-R10-OW-2017-0369-11408 | Comment submitted by H. McDonald | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11408 |
| 11409 | EPA-R10-OW-2017-0369-11409 | Comment submitted by M. Spicka | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11409 |
| 11410 | EPA-R10-OW-2017-0369-11410 | Comment submitted by M. Egger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11410 |
| 11411 | EPA-R10-OW-2017-0369-11411 | Comment submitted by D. Calamar | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11411 |
| 11412 | EPA-R10-OW-2017-0369-11412 | Comment submitted by V. A. Sefranek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11412 |
| 11413 | EPA-R10-OW-2017-0369-11413 | Comment submitted by D. Austin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11413 |
| 11414 | EPA-R10-OW-2017-0369-11414 | Comment submitted by A. Grennell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11414 |
| 11415 | EPA-R10-OW-2017-0369-11415 | Comment submitted by M. O'Connor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11415 |
| 11416 | EPA-R10-OW-2017-0369-11416 | Comment submitted by J. Reasons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11416 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11417 | EPA-R10-OW-2017-0369-11417 | Comment submitted by A. Bryan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11417 |
| 11418 | EPA-R10-OW-2017-0369-11418 | Comment submitted by M. Dahlinghaus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11418 |
| 11419 | EPA-R10-OW-2017-0369-11419 | Comment submitted by P. Hills | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11419 |
| 11420 | EPA-R10-OW-2017-0369-11420 | Comment submitted by M. Lisac | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11420 |
| 11421 | EPA-R10-OW-2017-0369-11421 | Comment submitted by M. Minthorn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11421 |
| 11422 | EPA-R10-OW-2017-0369-11422 | Comment submitted by B. Himelright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11422 |
| 11423 | EPA-R10-OW-2017-0369-11423 | Comment submitted by P. Hutchins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11423 |
| 11424 | EPA-R10-OW-2017-0369-11424 | Comment submitted by I. Pooler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11424 |
| 11425 | EPA-R10-OW-2017-0369-11425 | Comment submitted by J. Koch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11425 |
| 11426 | EPA-R10-OW-2017-0369-11426 | Comment submitted by B. Hegedus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11426 |
| 11427 | EPA-R10-OW-2017-0369-11427 | Comment submitted by J. Dowd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11427 |
| 11428 | EPA-R10-OW-2017-0369-11428 | Comment submitted by A. Gardner-Murfin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11428 |
| 11429 | EPA-R10-OW-2017-0369-11429 | Comment submitted by M. Bertolotti | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11429 |
| 11430 | EPA-R10-OW-2017-0369-11430 | Comment submitted by B. Miller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11430 |
| 11431 | EPA-R10-OW-2017-0369-11431 | Comment submitted by S. St. John | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11431 |
| 11432 | EPA-R10-OW-2017-0369-11432 | Comment submitted by A. Seeley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11432 |
| 11433 | EPA-R10-OW-2017-0369-11433 | Comment submitted by D. Onysko | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11433 |
| 11434 | EPA-R10-OW-2017-0369-11434 | Comment submitted by J. Harpel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11434 |
| 11435 | EPA-R10-OW-2017-0369-11435 | Comment submitted by S. Adamson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11435 |
| 11436 | EPA-R10-OW-2017-0369-11436 | Comment submitted by R. Bertolotti | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11436 |
| 11437 | EPA-R10-OW-2017-0369-11437 | Comment submitted by A. Lamm | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11437 |
| 11438 | EPA-R10-OW-2017-0369-11438 | Comment submitted by J. Tsatsakos | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11438 |
| 11439 | EPA-R10-OW-2017-0369-11439 | Comment submitted by C. Sparks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11439 |
| 11440 | EPA-R10-OW-2017-0369-11440 | Comment submitted by F. Herman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11440 |
| 11441 | EPA-R10-OW-2017-0369-11441 | Comment submitted by E. Davis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11441 |
| 11442 | EPA-R10-OW-2017-0369-11442 | Comment submitted by M. Cutter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11442 |
| 11443 | EPA-R10-OW-2017-0369-11443 | Comment submitted by D. Pangborn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11443 |
| 11444 | EPA-R10-OW-2017-0369-11444 | Comment submitted by A. Berry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11444 |
| 11445 | EPA-R10-OW-2017-0369-11445 | Comment submitted by G. Dineley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11445 |
| 11446 | EPA-R10-OW-2017-0369-11446 | Comment submitted by R. F. Shaw | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11446 |
| 11447 | EPA-R10-OW-2017-0369-11447 | Comment submitted by M. Holihan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11447 |
| 11448 | EPA-R10-OW-2017-0369-11448 | Comment submitted by G. Applegate | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11448 |
| 11449 | EPA-R10-OW-2017-0369-11449 | Comment submitted by S. Morse | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11449 |
| 11450 | EPA-R10-OW-2017-0369-11450 | Comment submitted by Z. Angelo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11450 |
| 11451 | EPA-R10-OW-2017-0369-11451 | Comment submitted by Z. Angelo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11451 |
| 11452 | EPA-R10-OW-2017-0369-11452 | Comment submitted by M. Cerda | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11452 |
| 11453 | EPA-R10-OW-2017-0369-11453 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11453 |
| 11454 | EPA-R10-OW-2017-0369-11454 | Comment submitted by D. Pace | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11454 |
| 11455 | EPA-R10-OW-2017-0369-11455 | Comment submitted by D. Story | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11455 |
| 11456 | EPA-R10-OW-2017-0369-11456 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11456 |
| 11457 | EPA-R10-OW-2017-0369-11457 | Comment submitted by C. McGuinness | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11457 |
| 11458 | EPA-R10-OW-2017-0369-11458 | Comment submitted by C. Perks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11458 |
| 11459 | EPA-R10-OW-2017-0369-11459 | Comment submitted by J. B. Clark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11459 |
| 11460 | EPA-R10-OW-2017-0369-11460 | Comment submitted by C. Sauter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11460 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11461 | EPA-R10-OW-2017-0369-11461 | Comment submitted by M. A. L. Hiester | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11461 |
| 11462 | EPA-R10-OW-2017-0369-11462 | Comment submitted by J. Gilpin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11462 |
| 11463 | EPA-R10-OW-2017-0369-11463 | Comment submitted by J. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11463 |
| 11464 | EPA-R10-OW-2017-0369-11464 | Comment submitted by P. Fersen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11464 |
| 11465 | EPA-R10-OW-2017-0369-11465 | Comment submitted by P. Fersen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11465 |
| 11466 | EPA-R10-OW-2017-0369-11466 | Comment submitted by N. DeWitt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11466 |
| 11467 | EPA-R10-OW-2017-0369-11467 | Comment submitted by G. Billard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11467 |
| 11468 | EPA-R10-OW-2017-0369-11468 | Comment submitted by B. Link | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11468 |
| 11469 | EPA-R10-OW-2017-0369-11469 | Comment submitted by S. Johnstone | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11469 |
| 11470 | EPA-R10-OW-2017-0369-11470 | Comment submitted by L. Lordi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11470 |
| 11471 | EPA-R10-OW-2017-0369-11471 | Comment submitted by L. Lordi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11471 |
| 11472 | EPA-R10-OW-2017-0369-11472 | Comment submitted by J. Cole | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11472 |
| 11473 | EPA-R10-OW-2017-0369-11473 | Comment submitted by H. Lippincott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11473 |
| 11474 | EPA-R10-OW-2017-0369-11474 | Comment submitted by H. Lippincott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11474 |
| 11475 | EPA-R10-OW-2017-0369-11475 | Comment submitted by P. Kirchner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11475 |
| 11476 | EPA-R10-OW-2017-0369-11476 | Comment submitted by G. Stetson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11476 |
| 11477 | EPA-R10-OW-2017-0369-11477 | Comment submitted by G. Stetson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11477 |
| 11478 | EPA-R10-OW-2017-0369-11478 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11478 |
| 11479 | EPA-R10-OW-2017-0369-11479 | Comment submitted by P. Rooney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11479 |
| 11480 | EPA-R10-OW-2017-0369-11480 | Comment submitted by J. Harrington | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11480 |
| 11481 | EPA-R10-OW-2017-0369-11481 | Comment submitted by C. Rayburn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11481 |
| 11482 | EPA-R10-OW-2017-0369-11482 | Comment submitted by R. Coughlin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11482 |
| 11483 | EPA-R10-OW-2017-0369-11483 | Comment submitted by M. Bush | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11483 |
| 11484 | EPA-R10-OW-2017-0369-11484 | Comment submitted by D. A. Sevilla | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11484 |
| 11485 | EPA-R10-OW-2017-0369-11485 | Comment submitted by S. Watkins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11485 |
| 11486 | EPA-R10-OW-2017-0369-11486 | Comment submitted by S. Olson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11486 |
| 11487 | EPA-R10-OW-2017-0369-11487 | Comment submitted by L. Landmark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11487 |
| 11488 | EPA-R10-OW-2017-0369-11488 | Comment submitted by J. Rajewska | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11488 |
| 11489 | EPA-R10-OW-2017-0369-11489 | Comment submitted by K. W. Nunnelee | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11489 |
| 11490 | EPA-R10-OW-2017-0369-11490 | Comment submitted by J. I. Loki | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11490 |
| 11491 | EPA-R10-OW-2017-0369-11491 | Comment submitted by J. S. Wagner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11491 |
| 11492 | EPA-R10-OW-2017-0369-11492 | Comment submitted by J. Koza | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11492 |
| 11493 | EPA-R10-OW-2017-0369-11493 | Comment submitted by M. Rast | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11493 |
| 11494 | EPA-R10-OW-2017-0369-11494 | Comment submitted by T. Sattler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11494 |
| 11495 | EPA-R10-OW-2017-0369-11495 | Comment submitted by P. Jeanes-Clarke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11495 |
| 11496 | EPA-R10-OW-2017-0369-11496 | Comment submitted by L. Eustis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11496 |
| 11497 | EPA-R10-OW-2017-0369-11497 | Comment submitted by D. Modarelli | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11497 |
| 11498 | EPA-R10-OW-2017-0369-11498 | Comment submitted by C. DeBell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11498 |
| 11499 | EPA-R10-OW-2017-0369-11499 | Comment submitted by K. Wilkson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11499 |
| 11500 | EPA-R10-OW-2017-0369-11500 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11500 |
| 11501 | EPA-R10-OW-2017-0369-11501 | Comment submitted by K. Deisinger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11501 |
| 11502 | EPA-R10-OW-2017-0369-11502 | Comment submitted by B. Loney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11502 |
| 11503 | EPA-R10-OW-2017-0369-11503 | Comment submitted by N. Loney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11503 |
| 11504 | EPA-R10-OW-2017-0369-11504 | Comment submitted by G. Lenoir | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11504 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11505 | EPA-R10-OW-2017-0369-11505 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11505 |
| 11506 | EPA-R10-OW-2017-0369-11506 | Comment submitted by S. McGinness | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11506 |
| 11507 | EPA-R10-OW-2017-0369-11507 | Comment submitted by M. Tuohy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11507 |
| 11508 | EPA-R10-OW-2017-0369-11508 | Comment submitted by J. Tuckness | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11508 |
| 11509 | EPA-R10-OW-2017-0369-11509 | Comment submitted by C. O'Dowd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11509 |
| 11510 | EPA-R10-OW-2017-0369-11510 | Comment submitted by N. Fanshier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11510 |
| 11511 | EPA-R10-OW-2017-0369-11511 | Comment submitted by M. Buergin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11511 |
| 11512 | EPA-R10-OW-2017-0369-11512 | Comment submitted by M. Colombo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11512 |
| 11513 | EPA-R10-OW-2017-0369-11513 | Comment submitted by A. Haskell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11513 |
| 11514 | EPA-R10-OW-2017-0369-11514 | Comment submitted by B. Johnston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11514 |
| 11515 | EPA-R10-OW-2017-0369-11515 | Comment submitted by D. Hudson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11515 |
| 11516 | EPA-R10-OW-2017-0369-11516 | Comment submitted by L. Douglas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11516 |
| 11517 | EPA-R10-OW-2017-0369-11517 | Comment submitted by M. K. Daily | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11517 |
| 11518 | EPA-R10-OW-2017-0369-11518 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11518 |
| 11519 | EPA-R10-OW-2017-0369-11519 | Comment submitted by M. Santelmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11519 |
| 11520 | EPA-R10-OW-2017-0369-11520 | Comment submitted by M. Becker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11520 |
| 11521 | EPA-R10-OW-2017-0369-11521 | Comment submitted by M. Fussell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11521 |
| 11522 | EPA-R10-OW-2017-0369-11522 | Comment submitted by A. Splitt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11522 |
| 11523 | EPA-R10-OW-2017-0369-11523 | Comment submitted by M. Goodick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11523 |
| 11524 | EPA-R10-OW-2017-0369-11524 | Comment submitted by M. V. Brocklin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11524 |
| 11525 | EPA-R10-OW-2017-0369-11525 | Comment submitted by D. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11525 |
| 11526 | EPA-R10-OW-2017-0369-11526 | Comment submitted by D. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11526 |
| 11527 | EPA-R10-OW-2017-0369-11527 | Comment submitted by W. Seligson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11527 |
| 11528 | EPA-R10-OW-2017-0369-11528 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11528 |
| 11529 | EPA-R10-OW-2017-0369-11529 | Comment submitted by E. Olsen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11529 |
| 11530 | EPA-R10-OW-2017-0369-11530 | Comment submitted by K. Canp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11530 |
| 11531 | EPA-R10-OW-2017-0369-11531 | Comment submitted by Drew (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11531 |
| 11532 | EPA-R10-OW-2017-0369-11532 | Comment submitted by T. Shirah | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11532 |
| 11533 | EPA-R10-OW-2017-0369-11533 | Comment submitted by K. Payne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11533 |
| 11534 | EPA-R10-OW-2017-0369-11534 | Comment submitted by P. A. MacKay | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11534 |
| 11535 | EPA-R10-OW-2017-0369-11535 | Comment submitted by C. Wilkerson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11535 |
| 11536 | EPA-R10-OW-2017-0369-11536 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11536 |
| 11537 | EPA-R10-OW-2017-0369-11537 | Comment submitted by Caitlin (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11537 |
| 11538 | EPA-R10-OW-2017-0369-11538 | Anonymous public comment (contains obscene language) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11538 |
| 11539 | EPA-R10-OW-2017-0369-11539 | Comment submitted by D. Fogg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11539 |
| 11540 | EPA-R10-OW-2017-0369-11540 | OW-2017-0369 Gray (contains obscene language) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11540 |
| 11541 | EPA-R10-OW-2017-0369-11541 | Comment submitted by D. Kerlick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11541 |
| 11542 | EPA-R10-OW-2017-0369-11542 | Comment submitted by M. Cook | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11542 |
| 11543 | EPA-R10-OW-2017-0369-11543 | Comment submitted by P. Lu | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11543 |
| 11544 | EPA-R10-OW-2017-0369-11544 | Comment submitted by T. H. Weiss | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11544 |
| 11545 | EPA-R10-OW-2017-0369-11545 | Mass comment campaign sponsored by Trout Unlimited - Alaska Program. Sample attached (paper) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11545 |
| 11546 | EPA-R10-OW-2017-0369-11546 | Mass comment campaign sponsored by Trout Unlimited - Alaska Program. Sample attached (paper) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11546 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11547 | EPA-R10-OW-2017-0369-11547 | Mass comment campaign sponsoring organization unknown. Sample attached (paper) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11547 |
| 11548 | EPA-R10-OW-2017-0369-11548 | Mass comment campaign sponsored by Save Bristol Bay. Sample attached (paper) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11548 |
| 11549 | EPA-R10-OW-2017-0369-11549 | Mass comment campaign sponsored by Save Bristol Bay. Sample attached (paper) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11549 |
| 11550 | EPA-R10-OW-2017-0369-11550 | Mass comment campaign sponsored by Save Bristol Bay. Sample attached (paper) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11550 |
| 11551 | EPA-R10-OW-2017-0369-11551 | Mass comment campaign sponsored by Save Bristol Bay. Sample attached (paper) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11551 |
| 11552 | EPA-R10-OW-2017-0369-11552 | Mass comment campaign sponsoring organization unknown. Sample attached (paper) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11552 |
| 11553 | EPA-R10-OW-2017-0369-11553 | Mass comment campaign sponsoring organization unknown (paper) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11553 |
| 11554 | EPA-R10-OW-2017-0369-11554 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11554 |
| 11555 | EPA-R10-OW-2017-0369-11555 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11555 |
| 11556 | EPA-R10-OW-2017-0369-11556 | Anonymous public commnent | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11556 |
| 11557 | EPA-R10-OW-2017-0369-11557 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11557 |
| 11558 | EPA-R10-OW-2017-0369-11558 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11558 |
| 11559 | EPA-R10-OW-2017-0369-11559 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11559 |
| 11560 | EPA-R10-OW-2017-0369-11560 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11560 |
| 11561 | EPA-R10-OW-2017-0369-11561 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11561 |
| 11562 | EPA-R10-OW-2017-0369-11562 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11562 |
| 11563 | EPA-R10-OW-2017-0369-11563 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11563 |
| 11564 | EPA-R10-OW-2017-0369-11564 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11564 |
| 11565 | EPA-R10-OW-2017-0369-11565 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11565 |
| 11566 | EPA-R10-OW-2017-0369-11566 | Comment submitted by R. Hanson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11566 |
| 11567 | EPA-R10-OW-2017-0369-11567 | Comment submitted by G. Biernacki | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11567 |
| 11568 | EPA-R10-OW-2017-0369-11568 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11568 |
| 11569 | EPA-R10-OW-2017-0369-11569 | Comment submitted by G. McReynolds | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11569 |
| 11570 | EPA-R10-OW-2017-0369-11570 | Comment submitted by S. Schmit | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11570 |
| 11571 | EPA-R10-OW-2017-0369-11571 | Comment submitted by J. Wu | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11571 |
| 11572 | EPA-R10-OW-2017-0369-11572 | Comment submitted by B. Blakey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11572 |
| 11573 | EPA-R10-OW-2017-0369-11573 | Comment submitted by B. Andresen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11573 |
| 11574 | EPA-R10-OW-2017-0369-11574 | Comment submitted by C. Lindsay | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11574 |
| 11575 | EPA-R10-OW-2017-0369-11575 | Comment submitted by V. Samaniego | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11575 |
| 11576 | EPA-R10-OW-2017-0369-11576 | Comment submitted by G. Meier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11576 |
| 11577 | EPA-R10-OW-2017-0369-11577 | Comment submitted by K. Menke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11577 |
| 11578 | EPA-R10-OW-2017-0369-11578 | Comment submitted by A. Boochever | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11578 |
| 11579 | EPA-R10-OW-2017-0369-11579 | Comment submitted by B. Rivenes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11579 |
| 11580 | EPA-R10-OW-2017-0369-11580 | Comment submitted by T. Buell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11580 |
| 11581 | EPA-R10-OW-2017-0369-11581 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11581 |
| 11582 | EPA-R10-OW-2017-0369-11582 | Comment submitted by G. Olson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11582 |
| 11583 | EPA-R10-OW-2017-0369-11583 | Comment submitted by Randall H. Hagenstein, Alaska Director, The Nature Conservancy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11583 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11584 | EPA-R10-OW-2017-0369-11584 | Comment submitted by Maria Cantwell, Senator, Congress of the United States et al. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11584 |
| 11585 | EPA-R10-OW-2017-0369-11585 | Mass comment campaign submitted by students at Stevenson High School in Pebble Beach, California (paper) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11585 |
| 11586 | EPA-R10-OW-2017-0369-11586 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11586 |
| 11587 | EPA-R10-OW-2017-0369-11587 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11587 |
| 11588 | EPA-R10-OW-2017-0369-11588 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11588 |
| 11589 | EPA-R10-OW-2017-0369-11589 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11589 |
| 11590 | EPA-R10-OW-2017-0369-11590 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11590 |
| 11591 | EPA-R10-OW-2017-0369-11591 | Comment submitted by J. A. Benucci | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11591 |
| 11592 | EPA-R10-OW-2017-0369-11592 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11592 |
| 11593 | EPA-R10-OW-2017-0369-11593 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11593 |
| 11594 | EPA-R10-OW-2017-0369-11594 | Comment submitted by N. Wilder | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11594 |
| 11595 | EPA-R10-OW-2017-0369-11595 | Comment submitted by S. Lightcap | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11595 |
| 11596 | EPA-R10-OW-2017-0369-11596 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11596 |
| 11597 | EPA-R10-OW-2017-0369-11597 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11597 |
| 11598 | EPA-R10-OW-2017-0369-11598 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11598 |
| 11599 | EPA-R10-OW-2017-0369-11599 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11599 |
| 11600 | EPA-R10-OW-2017-0369-11600 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11600 |
| 11601 | EPA-R10-OW-2017-0369-11601 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11601 |
| 11602 | EPA-R10-OW-2017-0369-11602 | Comment submitted by K. Darlington | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11602 |
| 11603 | EPA-R10-OW-2017-0369-11603 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11603 |
| 11604 | EPA-R10-OW-2017-0369-11604 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11604 |
| 11605 | EPA-R10-OW-2017-0369-11605 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11605 |
| 11606 | EPA-R10-OW-2017-0369-11606 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11606 |
| 11607 | EPA-R10-OW-2017-0369-11607 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11607 |
| 11608 | EPA-R10-OW-2017-0369-11608 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11608 |
| 11609 | EPA-R10-OW-2017-0369-11609 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11609 |
| 11610 | EPA-R10-OW-2017-0369-11610 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11610 |
| 11611 | EPA-R10-OW-2017-0369-11611 | Comment submitted by D. Ransy | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11611 |
| 11612 | EPA-R10-OW-2017-0369-11612 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11612 |
| 11613 | EPA-R10-OW-2017-0369-11613 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11613 |
| 11614 | EPA-R10-OW-2017-0369-11614 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11614 |
| 11615 | EPA-R10-OW-2017-0369-11615 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11615 |
| 11616 | EPA-R10-OW-2017-0369-11616 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11616 |
| 11617 | EPA-R10-OW-2017-0369-11617 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11617 |
| 11618 | EPA-R10-OW-2017-0369-11618 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11618 |
| 11619 | EPA-R10-OW-2017-0369-11619 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11619 |
| 11620 | EPA-R10-OW-2017-0369-11620 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11620 |
| 11621 | EPA-R10-OW-2017-0369-11621 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11621 |
| 11622 | EPA-R10-OW-2017-0369-11622 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11622 |
| 11623 | EPA-R10-OW-2017-0369-11623 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11623 |
| 11624 | EPA-R10-OW-2017-0369-11624 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11624 |
| 11625 | EPA-R10-OW-2017-0369-11625 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11625 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11626 | EPA-R10-OW-2017-0369-11626 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11626 |
| 11627 | EPA-R10-OW-2017-0369-11627 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11627 |
| 11628 | EPA-R10-OW-2017-0369-11628 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11628 |
| 11629 | EPA-R10-OW-2017-0369-11629 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11629 |
| 11630 | EPA-R10-OW-2017-0369-11630 | Comment submitted by G. M. Hasbrouck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11630 |
| 11631 | EPA-R10-OW-2017-0369-11631 | Comment submitted by C. Hlinak | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11631 |
| 11632 | EPA-R10-OW-2017-0369-11632 | Comment submitted by K. Matchett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11632 |
| 11633 | EPA-R10-OW-2017-0369-11633 | Comment submitted by K. Barrett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11633 |
| 11634 | EPA-R10-OW-2017-0369-11634 | Comment submitted by P. Carella | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11634 |
| 11635 | EPA-R10-OW-2017-0369-11635 | Comment submitted by J. Shewell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11635 |
| 11636 | EPA-R10-OW-2017-0369-11636 | Comment submitted by L. Brennan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11636 |
| 11637 | EPA-R10-OW-2017-0369-11637 | Comment submitted by M. Schenk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11637 |
| 11638 | EPA-R10-OW-2017-0369-11638 | Comment submitted by J. Huerter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11638 |
| 11639 | EPA-R10-OW-2017-0369-11639 | Comment submitted by A. B. Moore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11639 |
| 11640 | EPA-R10-OW-2017-0369-11640 | Comment submitted by B. Nicholson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11640 |
| 11641 | EPA-R10-OW-2017-0369-11641 | Comment submitted by C. Itumulria | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11641 |
| 11642 | EPA-R10-OW-2017-0369-11642 | Comment submitted by C. Jensen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11642 |
| 11643 | EPA-R10-OW-2017-0369-11643 | Comment submitted by D. H. Nelson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11643 |
| 11644 | EPA-R10-OW-2017-0369-11644 | Comment submitted by D. Kingsley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11644 |
| 11645 | EPA-R10-OW-2017-0369-11645 | Comment submitted by D. Petla | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11645 |
| 11646 | EPA-R10-OW-2017-0369-11646 | Comment submitted by D. McLean | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11646 |
| 11647 | EPA-R10-OW-2017-0369-11647 | Comment submitted by D. Lisac | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11647 |
| 11648 | EPA-R10-OW-2017-0369-11648 | Comment submitted by D. J. Chaney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11648 |
| 11649 | EPA-R10-OW-2017-0369-11649 | Comment submitted by D. Wassily | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11649 |
| 11650 | EPA-R10-OW-2017-0369-11650 | Comment submitted by E. Eknaty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11650 |
| 11651 | EPA-R10-OW-2017-0369-11651 | Comment submitted by E. Reamey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11651 |
| 11652 | EPA-R10-OW-2017-0369-11652 | Comment submitted by G. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11652 |
| 11653 | EPA-R10-OW-2017-0369-11653 | Comment submitted H. Kritz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11653 |
| 11654 | EPA-R10-OW-2017-0369-11654 | Comment submitted by J. Macdonal | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11654 |
| 11655 | EPA-R10-OW-2017-0369-11655 | Comment submitted by K. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11655 |
| 11656 | EPA-R10-OW-2017-0369-11656 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11656 |
| 11657 | EPA-R10-OW-2017-0369-11657 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11657 |
| 11658 | EPA-R10-OW-2017-0369-11658 | Comment submitted by R. Yu | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11658 |
| 11659 | EPA-R10-OW-2017-0369-11659 | Comment submitted by S. Thompson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11659 |
| 11660 | EPA-R10-OW-2017-0369-11660 | Comment submitted by C. Taylor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11660 |
| 11661 | EPA-R10-OW-2017-0369-11661 | Comment submitted by A. Evans | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11661 |
| 11662 | EPA-R10-OW-2017-0369-11662 | Comment submitted by R. Rein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11662 |
| 11663 | EPA-R10-OW-2017-0369-11663 | Comment submitted by L. Ho | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11663 |
| 11664 | EPA-R10-OW-2017-0369-11664 | Comment submitted by R. Lonow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11664 |
| 11665 | EPA-R10-OW-2017-0369-11665 | Comment submitted by L. S. Englund | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11665 |
| 11666 | EPA-R10-OW-2017-0369-11666 | Comment submitted by D. Pope | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11666 |
| 11667 | EPA-R10-OW-2017-0369-11667 | Comment submitted by B. Singleton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11667 |
| 11668 | EPA-R10-OW-2017-0369-11668 | Comment submitted by E. Broughton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11668 |
| 11669 | EPA-R10-OW-2017-0369-11669 | Comment submitted by P. and P. Stearns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11669 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11670 | EPA-R10-OW-2017-0369-11670 | Comment submitted by Karen (surname illegible) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11670 |
| 11671 | EPA-R10-OW-2017-0369-11671 | Comment submitted by E. Wagner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11671 |
| 11672 | EPA-R10-OW-2017-0369-11672 | Comment submitted by B. Varouhas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11672 |
| 11673 | EPA-R10-OW-2017-0369-11673 | Comment submitted by name illegible | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11673 |
| 11674 | EPA-R10-OW-2017-0369-11674 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11674 |
| 11675 | EPA-R10-OW-2017-0369-11675 | Comment submitted by P. Greenleaf | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11675 |
| 11676 | EPA-R10-OW-2017-0369-11676 | Comment submitted by N. Frazey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11676 |
| 11677 | EPA-R10-OW-2017-0369-11677 | Comment submitted by Jimmy Hurley, President, Ekwok Natives Limited Corporation (ENL) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11677 |
| 11678 | EPA-R10-OW-2017-0369-11678 | Comment submitted by Jerry Liboff, Executive Director, Koliganek Native Limited | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11678 |
| 11679 | EPA-R10-OW-2017-0369-11679 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11679 |
| 11680 | EPA-R10-OW-2017-0369-11680 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11680 |
| 11681 | EPA-R10-OW-2017-0369-11681 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11681 |
| 11682 | EPA-R10-OW-2017-0369-11682 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11682 |
| 11683 | EPA-R10-OW-2017-0369-11683 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11683 |
| 11684 | EPA-R10-OW-2017-0369-11684 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11684 |
| 11685 | EPA-R10-OW-2017-0369-11685 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11685 |
| 11686 | EPA-R10-OW-2017-0369-11686 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11686 |
| 11687 | EPA-R10-OW-2017-0369-11687 | Comment submitted by B. Krause | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11687 |
| 11688 | EPA-R10-OW-2017-0369-11688 | Comment submitted by M. Ferguson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11688 |
| 11689 | EPA-R10-OW-2017-0369-11689 | Comment submitted by J. Hancock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11689 |
| 11690 | EPA-R10-OW-2017-0369-11690 | Comment submitted by T. Poole | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11690 |
| 11691 | EPA-R10-OW-2017-0369-11691 | Comment submitted by C. Cumberland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11691 |
| 11692 | EPA-R10-OW-2017-0369-11692 | Comment submitted by T. Jowaisas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11692 |
| 11693 | EPA-R10-OW-2017-0369-11693 | Comment submitted by A. Vick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11693 |
| 11694 | EPA-R10-OW-2017-0369-11694 | Comment submitted by C. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11694 |
| 11695 | EPA-R10-OW-2017-0369-11695 | Comment submitted by H. Patterson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11695 |
| 11696 | EPA-R10-OW-2017-0369-11696 | Comment submitted by W. Velez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11696 |
| 11697 | EPA-R10-OW-2017-0369-11697 | Comment submitted by K. Marshall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11697 |
| 11698 | EPA-R10-OW-2017-0369-11698 | Comment submitted by B. Reid | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11698 |
| 11699 | EPA-R10-OW-2017-0369-11699 | Comment submitted by M. Larsgaard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11699 |
| 11700 | EPA-R10-OW-2017-0369-11700 | Comment submitted by R. Gustin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11700 |
| 11701 | EPA-R10-OW-2017-0369-11701 | Comment submitted by T. Greene | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11701 |
| 11702 | EPA-R10-OW-2017-0369-11702 | Comment submitted by E. Kaufman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11702 |
| 11703 | EPA-R10-OW-2017-0369-11703 | Comment submitted by D. Bradford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11703 |
| 11704 | EPA-R10-OW-2017-0369-11704 | Comment submitted by W. Bennett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11704 |
| 11705 | EPA-R10-OW-2017-0369-11705 | Comment submitted by M. Fukuzawa | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11705 |
| 11706 | EPA-R10-OW-2017-0369-11706 | Comment submitted by S. Briggs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11706 |
| 11707 | EPA-R10-OW-2017-0369-11707 | Comment submitted by H. May | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11707 |
| 11708 | EPA-R10-OW-2017-0369-11708 | Comment submitted by P. Stanzler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11708 |
| 11709 | EPA-R10-OW-2017-0369-11709 | Comment submitted by P. A. Guest | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11709 |
| 11710 | EPA-R10-OW-2017-0369-11710 | Comment submitted by G. Carpet | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11710 |
| 11711 | EPA-R10-OW-2017-0369-11711 | Comment submitted by Kelly S. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11711 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11712 | EPA-R10-OW-2017-0369-11712 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11712 |
| 11713 | EPA-R10-OW-2017-0369-11713 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11713 |
| 11714 | EPA-R10-OW-2017-0369-11714 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11714 |
| 11715 | EPA-R10-OW-2017-0369-11715 | Comment submitted by J. Mortell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11715 |
| 11716 | EPA-R10-OW-2017-0369-11716 | Comment submitted by D. Cortier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11716 |
| 11717 | EPA-R10-OW-2017-0369-11717 | Comment submitted by E. Horwitz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11717 |
| 11718 | EPA-R10-OW-2017-0369-11718 | Comment submitted by J. Tafejian | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11718 |
| 11719 | EPA-R10-OW-2017-0369-11719 | Comment submitted by R. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11719 |
| 11720 | EPA-R10-OW-2017-0369-11720 | Comment submitted by L. E. Schleisner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11720 |
| 11721 | EPA-R10-OW-2017-0369-11721 | Comment submitted by D. S. Heintzelman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11721 |
| 11722 | EPA-R10-OW-2017-0369-11722 | Comment submitted by H. J. Grey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11722 |
| 11723 | EPA-R10-OW-2017-0369-11723 | Comment submitted by B. Long | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11723 |
| 11724 | EPA-R10-OW-2017-0369-11724 | Comment submitted by Kristina Andrew, Project Director, Sustaining Bristol Bay Fisheries (SBBF) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11724 |
| 11725 | EPA-R10-OW-2017-0369-11725 | Comment submitted by Jimmy Coopchiak, President, Togiak Natives Limited | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11725 |
| 11726 | EPA-R10-OW-2017-0369-11726 | Comment submitted by Joseph Joseph, President, Kongiganak Traditional Council, Native Village of Kongiganak, Alaska | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11726 |
| 11727 | EPA-R10-OW-2017-0369-11727 | Comment submitted by B. Okorie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11727 |
| 11728 | EPA-R10-OW-2017-0369-11728 | Comment submitted by Bristol Bay Regional Vision | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11728 |
| 11729 | EPA-R10-OW-2017-0369-11729 | Comment submitted by R. Gray | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11729 |
| 11730 | EPA-R10-OW-2017-0369-11730 | Comment submitted by N. B. Furey | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11730 |
| 11731 | EPA-R10-OW-2017-0369-11731 | Comment submitted by J. P. Baumlin | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11731 |
| 11732 | EPA-R10-OW-2017-0369-11732 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11732 |
| 11733 | EPA-R10-OW-2017-0369-11733 | Comment submitted by K. McSpadden | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11733 |
| 11734 | EPA-R10-OW-2017-0369-11734 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11734 |
| 11735 | EPA-R10-OW-2017-0369-11735 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11735 |
| 11736 | EPA-R10-OW-2017-0369-11736 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11736 |
| 11737 | EPA-R10-OW-2017-0369-11737 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11737 |
| 11738 | EPA-R10-OW-2017-0369-11738 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11738 |
| 11739 | EPA-R10-OW-2017-0369-11739 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11739 |
| 11740 | EPA-R10-OW-2017-0369-11740 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11740 |
| 11741 | EPA-R10-OW-2017-0369-11741 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11741 |
| 11742 | EPA-R10-OW-2017-0369-11742 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11742 |
| 11743 | EPA-R10-OW-2017-0369-11743 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11743 |
| 11744 | EPA-R10-OW-2017-0369-11744 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11744 |
| 11745 | EPA-R10-OW-2017-0369-11745 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11745 |
| 11746 | EPA-R10-OW-2017-0369-11746 | Comment submitted by A. Richards | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11746 |
| 11747 | EPA-R10-OW-2017-0369-11747 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11747 |
| 11748 | EPA-R10-OW-2017-0369-11748 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11748 |
| 11749 | EPA-R10-OW-2017-0369-11749 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11749 |
| 11750 | EPA-R10-OW-2017-0369-11750 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11750 |
| 11751 | EPA-R10-OW-2017-0369-11751 | Comment submitted by John( no surname) | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11751 |
| 11752 | EPA-R10-OW-2017-0369-11752 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11752 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11753 | EPA-R10-OW-2017-0369-11753 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11753 |
| 11754 | EPA-R10-OW-2017-0369-11754 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11754 |
| 11755 | EPA-R10-OW-2017-0369-11755 | Comment submitted by N. Langston | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11755 |
| 11756 | EPA-R10-OW-2017-0369-11756 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11756 |
| 11757 | EPA-R10-OW-2017-0369-11757 | Comment submitted by J. P. Goforth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11757 |
| 11758 | EPA-R10-OW-2017-0369-11758 | Comment submitted by F. Wemark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11758 |
| 11759 | EPA-R10-OW-2017-0369-11759 | Comment submitted by Roaring Fork Fishing Guide Alliance | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11759 |
| 11760 | EPA-R10-OW-2017-0369-11760 | Comment submitted by Steven C. Borell, Owner, Borell Consulting Services, LLC | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11760 |
| 11761 | EPA-R10-OW-2017-0369-11761 | Comment submitted by R. Randlett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11761 |
| 11762 | EPA-R10-OW-2017-0369-11762 | Comment submitted by M L. Landerholm | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11762 |
| 11763 | EPA-R10-OW-2017-0369-11763 | Comment submitted by J. Carlson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11763 |
| 11764 | EPA-R10-OW-2017-0369-11764 | Comment submitted by A. Miletich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11764 |
| 11765 | EPA-R10-OW-2017-0369-11765 | Comment submitted by S. W. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11765 |
| 11766 | EPA-R10-OW-2017-0369-11766 | Comment submitted by G. Wallis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11766 |
| 11767 | EPA-R10-OW-2017-0369-11767 | Comment submitted by B. F. Young | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11767 |
| 11768 | EPA-R10-OW-2017-0369-11768 | Comment submitted by L. Burton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11768 |
| 11769 | EPA-R10-OW-2017-0369-11769 | Comment submitted by (name illegible) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11769 |
| 11770 | EPA-R10-OW-2017-0369-11770 | Comment submitted by J. A. Kaluzny | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11770 |
| 11771 | EPA-R10-OW-2017-0369-11771 | Comment submitted by S. R. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11771 |
| 11772 | EPA-R10-OW-2017-0369-11772 | Comment submitted by J. Maxwell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11772 |
| 11773 | EPA-R10-OW-2017-0369-11773 | Comment submitted by T. F. Crangle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11773 |
| 11774 | EPA-R10-OW-2017-0369-11774 | Comment submitted by M. Hall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11774 |
| 11775 | EPA-R10-OW-2017-0369-11775 | Comment submitted by Michael J. Kowalski, Chairman of the Board, Tiffany & Co. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11775 |
| 11776 | EPA-R10-OW-2017-0369-11776 | Comment submitted by Kathy Hope Erickson, Chairman, Sitka Tribe of Alaska (STA) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11776 |
| 11777 | EPA-R10-OW-2017-0369-11777 | Comment submitted by C. D. Tyson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11777 |
| 11778 | EPA-R10-OW-2017-0369-11778 | Comment submitted by C. H. Johnston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11778 |
| 11779 | EPA-R10-OW-2017-0369-11779 | Comment submitted by K. Swanson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11779 |
| 11780 | EPA-R10-OW-2017-0369-11780 | Comment submitted by D. Hungesman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11780 |
| 11781 | EPA-R10-OW-2017-0369-11781 | Comment submitted by H. Parrish | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11781 |
| 11782 | EPA-R10-OW-2017-0369-11782 | Comment submitted by T. Henshaw | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11782 |
| 11783 | EPA-R10-OW-2017-0369-11783 | Comment submitted by C. Roise | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11783 |
| 11784 | EPA-R10-OW-2017-0369-11784 | Comment submitted by T. C. Fox | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11784 |
| 11785 | EPA-R10-OW-2017-0369-11785 | Comment submitted by G. Eide | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11785 |
| 11786 | EPA-R10-OW-2017-0369-11786 | Comment submitted by L. Elmore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11786 |
| 11787 | EPA-R10-OW-2017-0369-11787 | Comment submitted by S. Tomkovicz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11787 |
| 11788 | EPA-R10-OW-2017-0369-11788 | Comment submitted by C. Barutha | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11788 |
| 11789 | EPA-R10-OW-2017-0369-11789 | Comment submitted by B. Davis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11789 |
| 11790 | EPA-R10-OW-2017-0369-11790 | Comment submitted by B. Noble | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11790 |
| 11791 | EPA-R10-OW-2017-0369-11791 | Comment submitted by K. Rudestam | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11791 |
| 11792 | EPA-R10-OW-2017-0369-11792 | Comment submitted by B. Ash | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11792 |
| 11793 | EPA-R10-OW-2017-0369-11793 | Comment submitted by R. J. Harberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11793 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11794 | EPA-R10-OW-2017-0369-11794 | Comment submitted by P. Bahnsen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11794 |
| 11795 | EPA-R10-OW-2017-0369-11795 | Comment submitted by S. Metropolis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11795 |
| 11796 | EPA-R10-OW-2017-0369-11796 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11796 |
| 11797 | EPA-R10-OW-2017-0369-11797 | Comment submitted by William L. Kovacs, Senior Vice President, Environment, Technology & Regulatory Affairs, U.S. Chamber of Commerce | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11797 |
| 11798 | EPA-R10-OW-2017-0369-11798 | Comment submitted by M. Louther | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11798 |
| 11799 | EPA-R10-OW-2017-0369-11799 | Comment submitted by D. Arnold | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11799 |
| 11800 | EPA-R10-OW-2017-0369-11800 | Comment submitted by T. Pickering | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11800 |
| 11801 | EPA-R10-OW-2017-0369-11801 | Comment submitted by L. Rabinow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11801 |
| 11802 | EPA-R10-OW-2017-0369-11802 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11802 |
| 11803 | EPA-R10-OW-2017-0369-11803 | Comment submitted by L. Day | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11803 |
| 11804 | EPA-R10-OW-2017-0369-11804 | Comment submitted by G. Levey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11804 |
| 11805 | EPA-R10-OW-2017-0369-11805 | Comment submitted by G. Asebedo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11805 |
| 11806 | EPA-R10-OW-2017-0369-11806 | Comment submitted by C. Moore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11806 |
| 11807 | EPA-R10-OW-2017-0369-11807 | Comment submitted by D. Dram | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11807 |
| 11808 | EPA-R10-OW-2017-0369-11808 | Comment submitted by M. Wilson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11808 |
| 11809 | EPA-R10-OW-2017-0369-11809 | Comment submitted by G. Park | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11809 |
| 11810 | EPA-R10-OW-2017-0369-11810 | Comment submitted by S. Zablocka | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11810 |
| 11811 | EPA-R10-OW-2017-0369-11811 | Comment submitted by J. Pagel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11811 |
| 11812 | EPA-R10-OW-2017-0369-11812 | Comment submitted by R. Gabay | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11812 |
| 11813 | EPA-R10-OW-2017-0369-11813 | Comment submitted by R. Christian | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11813 |
| 11814 | EPA-R10-OW-2017-0369-11814 | Comment submitted by Andrew Wones, Ecologist, Essency Environmental LLC | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11814 |
| 11815 | EPA-R10-OW-2017-0369-11815 | Comment submitted by C. Emerson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11815 |
| 11816 | EPA-R10-OW-2017-0369-11816 | Comment submitted by D. Kneip | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11816 |
| 11817 | EPA-R10-OW-2017-0369-11817 | Comment submitted by J. Arrigo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11817 |
| 11818 | EPA-R10-OW-2017-0369-11818 | Comment submitted by J. & J. Trueblood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11818 |
| 11819 | EPA-R10-OW-2017-0369-11819 | Comment submitted by E. Lucas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11819 |
| 11820 | EPA-R10-OW-2017-0369-11820 | Comment submitted by L. Steinmuller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11820 |
| 11821 | EPA-R10-OW-2017-0369-11821 | Comment submitted by C. Thomson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11821 |
| 11822 | EPA-R10-OW-2017-0369-11822 | Comment submitted by J. Boire | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11822 |
| 11823 | EPA-R10-OW-2017-0369-11823 | Comment submitted by B. Rekowski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11823 |
| 11824 | EPA-R10-OW-2017-0369-11824 | Comment submitted by D. Fitzgerald | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11824 |
| 11825 | EPA-R10-OW-2017-0369-11825 | Comment submitted by C. & L. Preston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11825 |
| 11826 | EPA-R10-OW-2017-0369-11826 | Comment submitted by S. Gardner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11826 |
| 11827 | EPA-R10-OW-2017-0369-11827 | Comment submitted by M. C. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11827 |
| 11828 | EPA-R10-OW-2017-0369-11828 | Comment submitted by J. Ostrander | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11828 |
| 11829 | EPA-R10-OW-2017-0369-11829 | Comment submitted by K. L. O'Brien | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11829 |
| 11830 | EPA-R10-OW-2017-0369-11830 | Comment submitted by L. Gatti | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11830 |
| 11831 | EPA-R10-OW-2017-0369-11831 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11831 |
| 11832 | EPA-R10-OW-2017-0369-11832 | Mass comment campaign sponsored by Save Bristol Bay. Sample attached (postcard) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11832 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11833 | EPA-R10-OW-2017-0369-11833 | Mass comment campaign sponsored by the Alaska Center. Sample attached (postcard) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11833 |
| 11834 | EPA-R10-OW-2017-0369-11834 | Comment submitted by M. Breck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11834 |
| 11835 | EPA-R10-OW-2017-0369-11835 | Comment submitted by F. Martin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11835 |
| 11836 | EPA-R10-OW-2017-0369-11836 | Comment submitted by J. Stipe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11836 |
| 11837 | EPA-R10-OW-2017-0369-11837 | Comment submitted by B. Meyers-Ortiz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11837 |
| 11838 | EPA-R10-OW-2017-0369-11838 | Comment submitted by Doug Lowry, Production Manager, Grand Performances | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11838 |
| 11839 | EPA-R10-OW-2017-0369-11839 | Comment submitted by M. Silvers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11839 |
| 11840 | EPA-R10-OW-2017-0369-11840 | Comment submitted by F. Gatti | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11840 |
| 11841 | EPA-R10-OW-2017-0369-11841 | Comment submitted by Joseph Hendges, Health, Safety, and Environmental Specialist, Designated Employer Representative (DER) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11841 |
| 11842 | EPA-R10-OW-2017-0369-11842 | Comment submitted by J. Hird | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11842 |
| 11843 | EPA-R10-OW-2017-0369-11843 | Comment submitted by R. Antoskow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11843 |
| 11844 | EPA-R10-OW-2017-0369-11844 | Comment submitted by R. McCullough | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11844 |
| 11845 | EPA-R10-OW-2017-0369-11845 | Comment submitted by E. Yarrobino | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11845 |
| 11846 | EPA-R10-OW-2017-0369-11846 | Comment submitted by N. Murphy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11846 |
| 11847 | EPA-R10-OW-2017-0369-11847 | Comment submitted by K. Scarborough | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11847 |
| 11848 | EPA-R10-OW-2017-0369-11848 | Comment submitted by C. Davenport | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11848 |
| 11849 | EPA-R10-OW-2017-0369-11849 | Comment submitted by D. Herndon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11849 |
| 11850 | EPA-R10-OW-2017-0369-11850 | Comment submitted by B. Rader | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11850 |
| 11851 | EPA-R10-OW-2017-0369-11851 | Comment submitted by Neil (surname illegible) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11851 |
| 11852 | EPA-R10-OW-2017-0369-11852 | Comment submitted by Gloria Stickwan, President, Native Village of Tazlina | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11852 |
| 11853 | EPA-R10-OW-2017-0369-11853 | Comment submitted by Elsie Nicholas, President, Kasigluk Traditional Council (KTC) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11853 |
| 11854 | EPA-R10-OW-2017-0369-11854 | Comment submitted by Lou Adams, Tribal Administrator, Platinum Traditional Village | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11854 |
| 11855 | EPA-R10-OW-2017-0369-11855 | Comment submitted by Alex Shugak, President, Alutiiq Tribe of Old Harbor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11855 |
| 11856 | EPA-R10-OW-2017-0369-11856 | Comment submitted by R. H. Varney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11856 |
| 11857 | EPA-R10-OW-2017-0369-11857 | Comment submitted by Frank Thompson, 1st Chief, Evansville Tribal Council | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11857 |
| 11858 | EPA-R10-OW-2017-0369-11858 | Comment submitted by Peri B. Jordan, Vice President, Akutan Traditional Council | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11858 |
| 11859 | EPA-R10-OW-2017-0369-11859 | Comment submitted by Courtenay Carty, Planning Director, City of Dillingham, Alaska | PUBLIC SUBMISSIONS | 9 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11859 |
| 11860 | EPA-R10-OW-2017-0369-11860 | Comment submitted by S. M. Bennett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11860 |
| 11861 | EPA-R10-OW-2017-0369-11861 | Comment submitted by L. R. Baird | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11861 |
| 11862 | EPA-R10-OW-2017-0369-11862 | Comment submitted by Bristol Bay Native Association (BBNA) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11862 |
| 11863 | EPA-R10-OW-2017-0369-11863 | Comment submitted by Frank Woods, Fisherman and Program Manager,Yup'ik Eskimo Tribal Member-Curyung Tribe, Bristol Bay Native Association (BBNA) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11863 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11864 | EPA-R10-OW-2017-0369-11864 | Comment submitted by Helen Aderman, Marine Mammal Program Manager, Bristol Bay Native Association for Bristol Bay Marine Mammal Council (BBMMC) and Qayassiq Walrus Commission (QWC) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11864 |
| 11865 | EPA-R10-OW-2017-0369-11865 | Comment submitted by Joe Chythlook Board Chairman, Bristol Bay Native Corporation (BBNC) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11865 |
| 11866 | EPA-R10-OW-2017-0369-11866 | Comment submitted by L. Hanson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11866 |
| 11867 | EPA-R10-OW-2017-0369-11867 | Comment submitted by M. Gloko | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11867 |
| 11868 | EPA-R10-OW-2017-0369-11868 | Comment submitted by R. Fonkert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11868 |
| 11869 | EPA-R10-OW-2017-0369-11869 | Comment submitted by R. Brower | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11869 |
| 11870 | EPA-R10-OW-2017-0369-11870 | Comment submitted by T. Shangin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11870 |
| 11871 | EPA-R10-OW-2017-0369-11871 | Comment submitted by T. Kosbruk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11871 |
| 11872 | EPA-R10-OW-2017-0369-11872 | Comment submitted by T. Andrew | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11872 |
| 11873 | EPA-R10-OW-2017-0369-11873 | Comment submitted by W. Williams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11873 |
| 11874 | EPA-R10-OW-2017-0369-11874 | Comment submitted by N. Garvey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11874 |
| 11875 | EPA-R10-OW-2017-0369-11875 | Comment submitted by M. Myers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11875 |
| 11876 | EPA-R10-OW-2017-0369-11876 | Comment submitted by L. P. Balluta | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11876 |
| 11877 | EPA-R10-OW-2017-0369-11877 | Comment submitted by M. Hadfield | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11877 |
| 11878 | EPA-R10-OW-2017-0369-11878 | Comment submitted by K. Shoop | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11878 |
| 11879 | EPA-R10-OW-2017-0369-11879 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11879 |
| 11880 | EPA-R10-OW-2017-0369-11880 | Comment submitted by Dena (surname illegible) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11880 |
| 11881 | EPA-R10-OW-2017-0369-11881 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11881 |
| 11882 | EPA-R10-OW-2017-0369-11882 | Comment submitted by S. Stone | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11882 |
| 11883 | EPA-R10-OW-2017-0369-11883 | Comment submitted by Eric J. (surname illegible) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11883 |
| 11884 | EPA-R10-OW-2017-0369-11884 | Comment submitted by J. Ford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11884 |
| 11885 | EPA-R10-OW-2017-0369-11885 | Comment submitted by C. Schultz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11885 |
| 11886 | EPA-R10-OW-2017-0369-11886 | Comment submitted by G. Bright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11886 |
| 11887 | EPA-R10-OW-2017-0369-11887 | Comment submitted by Alan R (surname illegible) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11887 |
| 11888 | EPA-R10-OW-2017-0369-11888 | Comment submitted by J. Frost | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11888 |
| 11889 | EPA-R10-OW-2017-0369-11889 | Comment submitted by William (surname illegible) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11889 |
| 11890 | EPA-R10-OW-2017-0369-11890 | Comment submitted by (name and surname illegible) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11890 |
| 11891 | EPA-R10-OW-2017-0369-11891 | Comment submitted by Theresa (surname illegible) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11891 |
| 11892 | EPA-R10-OW-2017-0369-11892 | Comment submitted by B. Riley Asher et al. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11892 |
| 11893 | EPA-R10-OW-2017-0369-11893 | Comment submitted by Laura (surname illegible) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11893 |
| 11894 | EPA-R10-OW-2017-0369-11894 | Comment submitted by (name and surname illegible) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11894 |
| 11895 | EPA-R10-OW-2017-0369-11895 | Comment submitted by S. N. Deacon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11895 |
| 11896 | EPA-R10-OW-2017-0369-11896 | Comment submitted by R. Aleck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11896 |
| 11897 | EPA-R10-OW-2017-0369-11897 | Comment submitted by M. J. Bielefeld | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11897 |
| 11898 | EPA-R10-OW-2017-0369-11898 | Comment submitted by A. M. Monral | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11898 |
| 11899 | EPA-R10-OW-2017-0369-11899 | Comment submitted by J. Petla-Moore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11899 |
| 11900 | EPA-R10-OW-2017-0369-11900 | Comment submitted by R. Bennett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11900 |
| 11901 | EPA-R10-OW-2017-0369-11901 | Comment submitted by J. Osborne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11901 |
| 11902 | EPA-R10-OW-2017-0369-11902 | Comment submitted by C. D. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11902 |
| 11903 | EPA-R10-OW-2017-0369-11903 | Comment submitted by A. Zimin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11903 |
| 11904 | EPA-R10-OW-2017-0369-11904 | Comment submitted by W. J. Sedlac | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11904 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11905 | EPA-R10-OW-2017-0369-11905 | Comment submitted by C. Sedlac | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11905 |
| 11906 | EPA-R10-OW-2017-0369-11906 | Comment submitted by (name illegible) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11906 |
| 11907 | EPA-R10-OW-2017-0369-11907 | Comment submitted by J. Hurcomb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11907 |
| 11908 | EPA-R10-OW-2017-0369-11908 | Comment submitted by David Pierce, Senior Partner, Yellow Jacket Placer Project Partners & Associates | PUBLIC SUBMISSIONS | 7 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11908 |
| 11909 | EPA-R10-OW-2017-0369-11909 | Incomplete comment submitted on October 17, 2017 | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11909 |
| 11910 | EPA-R10-OW-2017-0369-11910 | Anonymous public comment | PUBLIC SUBMISSIONS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11910 |
| 11911 | EPA-R10-OW-2017-0369-11911 | Comment submitted by M. J. Martelle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11911 |
| 11912 | EPA-R10-OW-2017-0369-11912 | Comment submitted by T. Daily | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11912 |
| 11913 | EPA-R10-OW-2017-0369-11913 | Comment submitted by R. C. Ollech | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11913 |
| 11914 | EPA-R10-OW-2017-0369-11914 | Comment submitted by D. Bress | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11914 |
| 11915 | EPA-R10-OW-2017-0369-11915 | Comment submitted by C. Speno | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11915 |
| 11916 | EPA-R10-OW-2017-0369-11916 | Comment submitted by D. Weinberger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11916 |
| 11917 | EPA-R10-OW-2017-0369-11917 | Comment submitted by C. Nazor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11917 |
| 11918 | EPA-R10-OW-2017-0369-11918 | Comment submitted by A. Lusby-Denham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11918 |
| 11919 | EPA-R10-OW-2017-0369-11919 | Comment submitted by J. McDonnell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11919 |
| 11920 | EPA-R10-OW-2017-0369-11920 | Comment submitted by I. Chang | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11920 |
| 11921 | EPA-R10-OW-2017-0369-11921 | Comment submitted by T. V. Casale | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11921 |
| 11922 | EPA-R10-OW-2017-0369-11922 | Comment submitted by M. Flanagan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11922 |
| 11923 | EPA-R10-OW-2017-0369-11923 | Comment submitted by P. Detmers | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11923 |
| 11924 | EPA-R10-OW-2017-0369-11924 | Comment submitted by J. Greenspan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11924 |
| 11925 | EPA-R10-OW-2017-0369-11925 | Comment submitted by J. Christo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11925 |
| 11926 | EPA-R10-OW-2017-0369-11926 | Comment submitted by M. Biestek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11926 |
| 11927 | EPA-R10-OW-2017-0369-11927 | Comment submitted by M. Cori-Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11927 |
| 11928 | EPA-R10-OW-2017-0369-11928 | Comment submitted by R. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11928 |
| 11929 | EPA-R10-OW-2017-0369-11929 | Comment submitted by S. Sheppard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11929 |
| 11930 | EPA-R10-OW-2017-0369-11930 | Comment submitted by C. Lamb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11930 |
| 11931 | EPA-R10-OW-2017-0369-11931 | Comment submitted by A. Pagano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11931 |
| 11932 | EPA-R10-OW-2017-0369-11932 | Comment submitted by J. Knight | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11932 |
| 11933 | EPA-R10-OW-2017-0369-11933 | Comment submitted by I. R. Sawyer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11933 |
| 11934 | EPA-R10-OW-2017-0369-11934 | Comment submitted by L. Boatman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11934 |
| 11935 | EPA-R10-OW-2017-0369-11935 | Comment submitted by J. MacMillan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11935 |
| 11936 | EPA-R10-OW-2017-0369-11936 | Comment submitted by D. Olney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11936 |
| 11937 | EPA-R10-OW-2017-0369-11937 | Comment submitted by B. Bankes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11937 |
| 11938 | EPA-R10-OW-2017-0369-11938 | Comment submitted by M. and H. Steensma | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11938 |
| 11939 | EPA-R10-OW-2017-0369-11939 | Comment submitted by B. Wyberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11939 |
| 11940 | EPA-R10-OW-2017-0369-11940 | Comment submitted by R. Barnes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11940 |
| 11941 | EPA-R10-OW-2017-0369-11941 | Comment submitted by L. Holter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11941 |
| 11942 | EPA-R10-OW-2017-0369-11942 | Comment submitted by C. Ruegg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11942 |
| 11943 | EPA-R10-OW-2017-0369-11943 | Comment submitted by S. Nelson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11943 |
| 11944 | EPA-R10-OW-2017-0369-11944 | Comment submitted by F. Field | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11944 |
| 11945 | EPA-R10-OW-2017-0369-11945 | Comment submitted by J. Proszek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11945 |
| 11946 | EPA-R10-OW-2017-0369-11946 | Comment submitted by D. Read | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11946 |
| 11947 | EPA-R10-OW-2017-0369-11947 | Comment submitted by K. Port | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11947 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11948 | EPA-R10-OW-2017-0369-11948 | Comment submitted by M. WEinmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11948 |
| 11949 | EPA-R10-OW-2017-0369-11949 | Comment submitted by M. Friend | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11949 |
| 11950 | EPA-R10-OW-2017-0369-11950 | Comment submitted by H. Stanley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11950 |
| 11951 | EPA-R10-OW-2017-0369-11951 | Comment submitted by J. Stein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11951 |
| 11952 | EPA-R10-OW-2017-0369-11952 | Comment submitted by K. Kutchin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11952 |
| 11953 | EPA-R10-OW-2017-0369-11953 | Comment submitted by A. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11953 |
| 11954 | EPA-R10-OW-2017-0369-11954 | Comment submitted by J. Craven | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11954 |
| 11955 | EPA-R10-OW-2017-0369-11955 | Comment submitted by K. Redekop | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11955 |
| 11956 | EPA-R10-OW-2017-0369-11956 | Comment submitted by D. Mendes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11956 |
| 11957 | EPA-R10-OW-2017-0369-11957 | Comment submitted by J. Redekop | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11957 |
| 11958 | EPA-R10-OW-2017-0369-11958 | Comment submitted by K. Redekop | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11958 |
| 11959 | EPA-R10-OW-2017-0369-11959 | Comment submitted by T. Giesy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11959 |
| 11960 | EPA-R10-OW-2017-0369-11960 | Comment submitted by K. Sullivan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11960 |
| 11961 | EPA-R10-OW-2017-0369-11961 | Comment submitted by J. Congdon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11961 |
| 11962 | EPA-R10-OW-2017-0369-11962 | Comment submitted by V. Fornagiel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11962 |
| 11963 | EPA-R10-OW-2017-0369-11963 | Comment submitted by H. Read | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11963 |
| 11964 | EPA-R10-OW-2017-0369-11964 | Comment submitted by R. Scowcroft | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11964 |
| 11965 | EPA-R10-OW-2017-0369-11965 | Comment submitted by M. Sladek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11965 |
| 11966 | EPA-R10-OW-2017-0369-11966 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11966 |
| 11967 | EPA-R10-OW-2017-0369-11967 | Comment submitted by J. Kulesza | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11967 |
| 11968 | EPA-R10-OW-2017-0369-11968 | Comment submitted by P. Brown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11968 |
| 11969 | EPA-R10-OW-2017-0369-11969 | Comment submitted by J. Virzi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11969 |
| 11970 | EPA-R10-OW-2017-0369-11970 | Comment submitted by V. Mosca-Clark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11970 |
| 11971 | EPA-R10-OW-2017-0369-11971 | Comment submitted by B. Boman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11971 |
| 11972 | EPA-R10-OW-2017-0369-11972 | Comment submitted by B. Simpson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11972 |
| 11973 | EPA-R10-OW-2017-0369-11973 | Comment submitted by P. Jo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11973 |
| 11974 | EPA-R10-OW-2017-0369-11974 | Comment submitted by J. Cross | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11974 |
| 11975 | EPA-R10-OW-2017-0369-11975 | Comment submitted by C. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11975 |
| 11976 | EPA-R10-OW-2017-0369-11976 | Comment submitted by C. Gueller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11976 |
| 11977 | EPA-R10-OW-2017-0369-11977 | Comment submitted by D. A. Cross | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11977 |
| 11978 | EPA-R10-OW-2017-0369-11978 | Comment submitted by D. Neusteter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11978 |
| 11979 | EPA-R10-OW-2017-0369-11979 | Comment submitted by K. Stahlecker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11979 |
| 11980 | EPA-R10-OW-2017-0369-11980 | Comment submitted by L. Markham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11980 |
| 11981 | EPA-R10-OW-2017-0369-11981 | Comment submitted by A. Houghton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11981 |
| 11982 | EPA-R10-OW-2017-0369-11982 | Comment submitted by S. Pape | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11982 |
| 11983 | EPA-R10-OW-2017-0369-11983 | Comment submitted by S. Cloud | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11983 |
| 11984 | EPA-R10-OW-2017-0369-11984 | Comment submitted by G. Guerrant | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11984 |
| 11985 | EPA-R10-OW-2017-0369-11985 | Comment submitted by R. and J. Menaul | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11985 |
| 11986 | EPA-R10-OW-2017-0369-11986 | Comment submitted by G. Crowley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11986 |
| 11987 | EPA-R10-OW-2017-0369-11987 | Comment submitted by L. Shlaes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11987 |
| 11988 | EPA-R10-OW-2017-0369-11988 | Comment submitted by M. Hamburgh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11988 |
| 11989 | EPA-R10-OW-2017-0369-11989 | Comment submitted by N. Rollins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11989 |
| 11990 | EPA-R10-OW-2017-0369-11990 | Comment submitted by P. Stern | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11990 |
| 11991 | EPA-R10-OW-2017-0369-11991 | Comment submitted by M. Wright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11991 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 11992 | EPA-R10-OW-2017-0369-11992 | Comment submitted by J. Randich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11992 |
| 11993 | EPA-R10-OW-2017-0369-11993 | Comment submitted by J. La Follette | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11993 |
| 11994 | EPA-R10-OW-2017-0369-11994 | Comment submitted by M. Witman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11994 |
| 11995 | EPA-R10-OW-2017-0369-11995 | Comment submitted by C. Lish | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11995 |
| 11996 | EPA-R10-OW-2017-0369-11996 | Comment submitted by M. Hodie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11996 |
| 11997 | EPA-R10-OW-2017-0369-11997 | Comment submitted by U. Cohrs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11997 |
| 11998 | EPA-R10-OW-2017-0369-11998 | Comment submitted by S. Bredbenner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11998 |
| 11999 | EPA-R10-OW-2017-0369-11999 | Comment submitted by J. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-11999 |
| 12000 | EPA-R10-OW-2017-0369-12000 | Comment submitted by A. Alexander | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12000 |
| 12001 | EPA-R10-OW-2017-0369-12001 | Comment submitted by J. Richert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12001 |
| 12002 | EPA-R10-OW-2017-0369-12002 | Comment submitted by I. Kulalic | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12002 |
| 12003 | EPA-R10-OW-2017-0369-12003 | Comment submitted by H. Schulze | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12003 |
| 12004 | EPA-R10-OW-2017-0369-12004 | Comment submitted by E. Barker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12004 |
| 12005 | EPA-R10-OW-2017-0369-12005 | Comment submitted by P. Burgevin and M. Alexander | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12005 |
| 12006 | EPA-R10-OW-2017-0369-12006 | Comment submitted by M. Barrett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12006 |
| 12007 | EPA-R10-OW-2017-0369-12007 | Comment submitted by L. Martin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12007 |
| 12008 | EPA-R10-OW-2017-0369-12008 | Comment submitted by T. Longstroth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12008 |
| 12009 | EPA-R10-OW-2017-0369-12009 | Comment submitted by R. Buzard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12009 |
| 12010 | EPA-R10-OW-2017-0369-12010 | Comment submitted by R. Griffin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12010 |
| 12011 | EPA-R10-OW-2017-0369-12011 | Comment submitted by K. Chown | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12011 |
| 12012 | EPA-R10-OW-2017-0369-12012 | Comment submitted by T. Dickinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12012 |
| 12013 | EPA-R10-OW-2017-0369-12013 | Comment submitted by J. Busher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12013 |
| 12014 | EPA-R10-OW-2017-0369-12014 | Comment submitted by J. F. Caccamese, Jr. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12014 |
| 12015 | EPA-R10-OW-2017-0369-12015 | Comment submitted by M. Killpack | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12015 |
| 12016 | EPA-R10-OW-2017-0369-12016 | Comment submitted by S. Crocker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12016 |
| 12017 | EPA-R10-OW-2017-0369-12017 | Comment submitted by R. Connelly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12017 |
| 12018 | EPA-R10-OW-2017-0369-12018 | Comment submitted by A. Fuller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12018 |
| 12019 | EPA-R10-OW-2017-0369-12019 | Comment submitted by S. Fenton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12019 |
| 12020 | EPA-R10-OW-2017-0369-12020 | Comment submitted by K. A. Walsh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12020 |
| 12021 | EPA-R10-OW-2017-0369-12021 | Comment submitted by S. Bassos | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12021 |
| 12022 | EPA-R10-OW-2017-0369-12022 | Comment submitted by M. Dunlap | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12022 |
| 12023 | EPA-R10-OW-2017-0369-12023 | Comment submitted by J. M. Dean, Ph.D. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12023 |
| 12024 | EPA-R10-OW-2017-0369-12024 | Comment submitted by C. Hodges | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12024 |
| 12025 | EPA-R10-OW-2017-0369-12025 | Comment submitted by J. L. Follette | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12025 |
| 12026 | EPA-R10-OW-2017-0369-12026 | Comment submitted by S. Caton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12026 |
| 12027 | EPA-R10-OW-2017-0369-12027 | Comment submitted by P. Pravikoff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12027 |
| 12028 | EPA-R10-OW-2017-0369-12028 | Comment submitted by R. A. Toogood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12028 |
| 12029 | EPA-R10-OW-2017-0369-12029 | Comment submitted by G. Wendrovsky | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12029 |
| 12030 | EPA-R10-OW-2017-0369-12030 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12030 |
| 12031 | EPA-R10-OW-2017-0369-12031 | Comment submitted by Y. Hansen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12031 |
| 12032 | EPA-R10-OW-2017-0369-12032 | Comment submitted by D. Heeman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12032 |
| 12033 | EPA-R10-OW-2017-0369-12033 | Comment submitted by S. Snyder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12033 |
| 12034 | EPA-R10-OW-2017-0369-12034 | Comment submitted by N. J Paille | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12034 |
| 12035 | EPA-R10-OW-2017-0369-12035 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12035 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 12036 | EPA-R10-OW-2017-0369-12036 | Comment submitted by T. MacDonald | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12036 |
| 12037 | EPA-R10-OW-2017-0369-12037 | Comment submitted by J. Stosberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12037 |
| 12038 | EPA-R10-OW-2017-0369-12038 | Comment submitted by K. K Swanson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12038 |
| 12039 | EPA-R10-OW-2017-0369-12039 | Comment submitted by M. Choughari | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12039 |
| 12040 | EPA-R10-OW-2017-0369-12040 | Comment submitted by T. A. Daugherty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12040 |
| 12041 | EPA-R10-OW-2017-0369-12041 | Comment submitted by L. Daugherty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12041 |
| 12042 | EPA-R10-OW-2017-0369-12042 | Comment submitted by J. Sanchez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12042 |
| 12043 | EPA-R10-OW-2017-0369-12043 | Comment submitted by J. Sons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12043 |
| 12044 | EPA-R10-OW-2017-0369-12044 | Comment submitted by L. Stabile | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12044 |
| 12045 | EPA-R10-OW-2017-0369-12045 | Comment submitted by C. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12045 |
| 12046 | EPA-R10-OW-2017-0369-12046 | Comment submitted by J. Armstrong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12046 |
| 12047 | EPA-R10-OW-2017-0369-12047 | Comment submitted by J. Maka | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12047 |
| 12048 | EPA-R10-OW-2017-0369-12048 | Comment submitted by S. Clouse | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12048 |
| 12049 | EPA-R10-OW-2017-0369-12049 | Comment submitted by B. Hagen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12049 |
| 12050 | EPA-R10-OW-2017-0369-12050 | Comment submitted by M. Jordan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12050 |
| 12051 | EPA-R10-OW-2017-0369-12051 | Comment submitted by J. Fey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12051 |
| 12052 | EPA-R10-OW-2017-0369-12052 | Comment submitted by R. Hoffmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12052 |
| 12053 | EPA-R10-OW-2017-0369-12053 | Comment submitted by submitted by N. Twilley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12053 |
| 12054 | EPA-R10-OW-2017-0369-12054 | Comment submitted by D. Harrison | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12054 |
| 12055 | EPA-R10-OW-2017-0369-12055 | Comment submitted by G. Turner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12055 |
| 12056 | EPA-R10-OW-2017-0369-12056 | Comment submitted by L. Quinn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12056 |
| 12057 | EPA-R10-OW-2017-0369-12057 | Comment submitted by L. Spence | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12057 |
| 12058 | EPA-R10-OW-2017-0369-12058 | Comment submitted by C. Manning | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12058 |
| 12059 | EPA-R10-OW-2017-0369-12059 | Comment submitted by C. Perry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12059 |
| 12060 | EPA-R10-OW-2017-0369-12060 | Comment submitted by C. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12060 |
| 12061 | EPA-R10-OW-2017-0369-12061 | Comment submitted by J. Watt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12061 |
| 12062 | EPA-R10-OW-2017-0369-12062 | Comment submitted by J. Cantle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12062 |
| 12063 | EPA-R10-OW-2017-0369-12063 | Comment submitted by J. VanAllen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12063 |
| 12064 | EPA-R10-OW-2017-0369-12064 | Comment submitted by E. Lydick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12064 |
| 12065 | EPA-R10-OW-2017-0369-12065 | Comment submitted by A. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12065 |
| 12066 | EPA-R10-OW-2017-0369-12066 | Comment submitted by D. Mendes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12066 |
| 12067 | EPA-R10-OW-2017-0369-12067 | Comment submitted by D. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12067 |
| 12068 | EPA-R10-OW-2017-0369-12068 | Comment submitted by K. Eifrig | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12068 |
| 12069 | EPA-R10-OW-2017-0369-12069 | Comment submitted by R. Kurowski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12069 |
| 12070 | EPA-R10-OW-2017-0369-12070 | Comment submitted by D. Liwicki | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12070 |
| 12071 | EPA-R10-OW-2017-0369-12071 | Comment submitted by S. Wood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12071 |
| 12072 | EPA-R10-OW-2017-0369-12072 | Comment submitted by T. Peck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12072 |
| 12073 | EPA-R10-OW-2017-0369-12073 | Comment submitted by M. Ness | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12073 |
| 12074 | EPA-R10-OW-2017-0369-12074 | Comment submitted by C. Watkins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12074 |
| 12075 | EPA-R10-OW-2017-0369-12075 | Comment submitted by A. Millar | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12075 |
| 12076 | EPA-R10-OW-2017-0369-12076 | Comment submitted by B. W. Neiberger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12076 |
| 12077 | EPA-R10-OW-2017-0369-12077 | Comment submitted by S. Zevian | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12077 |
| 12078 | EPA-R10-OW-2017-0369-12078 | Comment submitted by M. De la Rosa | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12078 |
| 12079 | EPA-R10-OW-2017-0369-12079 | Comment submitted by M. Bonsignore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12079 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 12080 | EPA-R10-OW-2017-0369-12080 | Comment submitted by J. Ferris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12080 |
| 12081 | EPA-R10-OW-2017-0369-12081 | Comment submitted by J. Steitz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12081 |
| 12082 | EPA-R10-OW-2017-0369-12082 | Comment submitted by C. Ortiz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12082 |
| 12083 | EPA-R10-OW-2017-0369-12083 | Comment submitted by G. Killpack | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12083 |
| 12084 | EPA-R10-OW-2017-0369-12084 | Comment submitted by J. Arnestad | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12084 |
| 12085 | EPA-R10-OW-2017-0369-12085 | Comment submitted by J. Jennings | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12085 |
| 12086 | EPA-R10-OW-2017-0369-12086 | Comment submitted by M. Shaw | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12086 |
| 12087 | EPA-R10-OW-2017-0369-12087 | Comment submitted by P. Bachmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12087 |
| 12088 | EPA-R10-OW-2017-0369-12088 | Comment submitted by M. Allen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12088 |
| 12089 | EPA-R10-OW-2017-0369-12089 | Comment submitted by D. Beaulieu | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12089 |
| 12090 | EPA-R10-OW-2017-0369-12090 | Comment submitted by L. Manzione | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12090 |
| 12091 | EPA-R10-OW-2017-0369-12091 | Comment submitted by R. Geck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12091 |
| 12092 | EPA-R10-OW-2017-0369-12092 | Comment submitted by R. Collins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12092 |
| 12093 | EPA-R10-OW-2017-0369-12093 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12093 |
| 12094 | EPA-R10-OW-2017-0369-12094 | Comment submitted by J. Choate | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12094 |
| 12095 | EPA-R10-OW-2017-0369-12095 | Comment submitted by D. Lantagne | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12095 |
| 12096 | EPA-R10-OW-2017-0369-12096 | Comment submitted by B. Rader | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12096 |
| 12097 | EPA-R10-OW-2017-0369-12097 | Comment submitted by L. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12097 |
| 12098 | EPA-R10-OW-2017-0369-12098 | Comment submitted by G. Bremhorst | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12098 |
| 12099 | EPA-R10-OW-2017-0369-12099 | Comment submitted by J. Janiga | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12099 |
| 12100 | EPA-R10-OW-2017-0369-12100 | Comment submitted by S. Wright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12100 |
| 12101 | EPA-R10-OW-2017-0369-12101 | Comment submitted by R. A. Burney Jr. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12101 |
| 12102 | EPA-R10-OW-2017-0369-12102 | Comment submitted by T. Gervais | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12102 |
| 12103 | EPA-R10-OW-2017-0369-12103 | Comment submitted by J. Wiggins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12103 |
| 12104 | EPA-R10-OW-2017-0369-12104 | Comment submitted by C. Manns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12104 |
| 12105 | EPA-R10-OW-2017-0369-12105 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12105 |
| 12106 | EPA-R10-OW-2017-0369-12106 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12106 |
| 12107 | EPA-R10-OW-2017-0369-12107 | Comment submitted by R. Pugsley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12107 |
| 12108 | EPA-R10-OW-2017-0369-12108 | Comment submitted by C. Kunitake | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12108 |
| 12109 | EPA-R10-OW-2017-0369-12109 | Comment submitted by J. Gayle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12109 |
| 12110 | EPA-R10-OW-2017-0369-12110 | Comment submitted by D. Wormell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12110 |
| 12111 | EPA-R10-OW-2017-0369-12111 | Comment submitted by I. Okunev, Senior Data Analyst, Analytics and Publication DentaQuest Institute | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12111 |
| 12112 | EPA-R10-OW-2017-0369-12112 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12112 |
| 12113 | EPA-R10-OW-2017-0369-12113 | Comment submitted by P. Blomquist | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12113 |
| 12114 | EPA-R10-OW-2017-0369-12114 | Comment submitted by R. Troutman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12114 |
| 12115 | EPA-R10-OW-2017-0369-12115 | Comment submitted by D. Wolf | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12115 |
| 12116 | EPA-R10-OW-2017-0369-12116 | Comment submitted by D. Neely | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12116 |
| 12117 | EPA-R10-OW-2017-0369-12117 | Comment submitted by J. Havens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12117 |
| 12118 | EPA-R10-OW-2017-0369-12118 | Comment submitted by W. E. Goodman III | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12118 |
| 12119 | EPA-R10-OW-2017-0369-12119 | Comment submitted by J. Reid | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12119 |
| 12120 | EPA-R10-OW-2017-0369-12120 | Comment submitted by D. Neely | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12120 |
| 12121 | EPA-R10-OW-2017-0369-12121 | Comment submitted by R. Burgeson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12121 |
| 12122 | EPA-R10-OW-2017-0369-12122 | Comment submitted by D. Grujicic | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12122 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 12123 | EPA-R10-OW-2017-0369-12123 | Comment submitted by V. Sando | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12123 |
| 12124 | EPA-R10-OW-2017-0369-12124 | Comment submitted by H. Perls | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12124 |
| 12125 | EPA-R10-OW-2017-0369-12125 | Comment submitted by R. Hansen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12125 |
| 12126 | EPA-R10-OW-2017-0369-12126 | Comment submitted by L. Lindenbaum | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12126 |
| 12127 | EPA-R10-OW-2017-0369-12127 | Comment submitted by D. Lerol | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12127 |
| 12128 | EPA-R10-OW-2017-0369-12128 | Comment submitted by T. McLaughlin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12128 |
| 12129 | EPA-R10-OW-2017-0369-12129 | Comment submitted by M. Kindlmann | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12129 |
| 12130 | EPA-R10-OW-2017-0369-12130 | Comment submitted by L. Christy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12130 |
| 12131 | EPA-R10-OW-2017-0369-12131 | Comment submitted by Mr. and Mrs. Vieregg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12131 |
| 12132 | EPA-R10-OW-2017-0369-12132 | Comment submitted by P. R. Fellows | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12132 |
| 12133 | EPA-R10-OW-2017-0369-12133 | Comment submitted by J. Howard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12133 |
| 12134 | EPA-R10-OW-2017-0369-12134 | Comment submitted by M. Gies | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12134 |
| 12135 | EPA-R10-OW-2017-0369-12135 | Comment submitted by C. Laieski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12135 |
| 12136 | EPA-R10-OW-2017-0369-12136 | Comment submitted by J. S. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12136 |
| 12137 | EPA-R10-OW-2017-0369-12137 | Comment submitted by M. Lanko | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12137 |
| 12138 | EPA-R10-OW-2017-0369-12138 | Comment submitted by J. Lopez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12138 |
| 12139 | EPA-R10-OW-2017-0369-12139 | Comment submitted by B. Heser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12139 |
| 12140 | EPA-R10-OW-2017-0369-12140 | Comment submitted by S. Blackburn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12140 |
| 12141 | EPA-R10-OW-2017-0369-12141 | Comment submitted by K. Rojero | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12141 |
| 12142 | EPA-R10-OW-2017-0369-12142 | Comment submitted by  A. Dorsey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12142 |
| 12143 | EPA-R10-OW-2017-0369-12143 | Comment submitted by A. Rossi | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12143 |
| 12144 | EPA-R10-OW-2017-0369-12144 | Comment submitted by C. Nichols | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12144 |
| 12145 | EPA-R10-OW-2017-0369-12145 | Comment submitted by L. Martinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12145 |
| 12146 | EPA-R10-OW-2017-0369-12146 | Comment submitted by T. Keables | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12146 |
| 12147 | EPA-R10-OW-2017-0369-12147 | Comment submitted by C. Forrester-Babcock | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12147 |
| 12148 | EPA-R10-OW-2017-0369-12148 | Comment submitted by R. Meadows | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12148 |
| 12149 | EPA-R10-OW-2017-0369-12149 | Comment submitted by K. Mcrae | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12149 |
| 12150 | EPA-R10-OW-2017-0369-12150 | Comment submitted by Robert C. Summerfelt, Professor, Department of Natural Resource Ecology and Management | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12150 |
| 12151 | EPA-R10-OW-2017-0369-12151 | Comment submitted by S. Haines | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12151 |
| 12152 | EPA-R10-OW-2017-0369-12152 | Comment submitted by K. Armano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12152 |
| 12153 | EPA-R10-OW-2017-0369-12153 | Comment submitted by K. T. Fay | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12153 |
| 12154 | EPA-R10-OW-2017-0369-12154 | Comment submitted by J. Greene | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12154 |
| 12155 | EPA-R10-OW-2017-0369-12155 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12155 |
| 12156 | EPA-R10-OW-2017-0369-12156 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12156 |
| 12157 | EPA-R10-OW-2017-0369-12157 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12157 |
| 12158 | EPA-R10-OW-2017-0369-12158 | Comment submitted by C. Lish | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12158 |
| 12159 | EPA-R10-OW-2017-0369-12159 | Comment submitted by M. Fishell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12159 |
| 12160 | EPA-R10-OW-2017-0369-12160 | Public Hearing Dillingham Oct 11 2017 Main Room Audio | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12160 |
| 12161 | EPA-R10-OW-2017-0369-12161 | Public Hearing Dillingham Oct 11 2017 Side Room Audio | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12161 |
| 12162 | EPA-R10-OW-2017-0369-12162 | Public Hearing Iliamna Oct 12 2017 Main Room Audio | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12162 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 12163 | EPA-R10-OW-2017-0369-12163 | Public Hearing Illiamna Oct 12 2017 Side Room Audio | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12163 |
| 12164 | EPA-R10-OW-2017-0369-12164 | Comment submitted by M. Nolte | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12164 |
| 12165 | EPA-R10-OW-2017-0369-12165 | Comment submitted by G. Gottschalk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12165 |
| 12166 | EPA-R10-OW-2017-0369-12166 | Comment submitted by K. Odell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12166 |
| 12167 | EPA-R10-OW-2017-0369-12167 | Comment submitted by B. Fryklund | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12167 |
| 12168 | EPA-R10-OW-2017-0369-12168 | Comment submitted by R. Connelly | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12168 |
| 12169 | EPA-R10-OW-2017-0369-12169 | Comment submitted by M. J. Klare | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12169 |
| 12170 | EPA-R10-OW-2017-0369-12170 | Comment submitted by A. Maratta | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12170 |
| 12171 | EPA-R10-OW-2017-0369-12171 | Comment submitted by A. Wilt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12171 |
| 12172 | EPA-R10-OW-2017-0369-12172 | Comment submitted by Richard A. Hughes, Principal, H2T Mine Engineering Services, LLP | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12172 |
| 12173 | EPA-R10-OW-2017-0369-12173 | Comment submitted by B. Conwell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12173 |
| 12174 | EPA-R10-OW-2017-0369-12174 | Comment submitted by T. Reyer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12174 |
| 12175 | EPA-R10-OW-2017-0369-12175 | Comment submitted by J. Bengelink | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12175 |
| 12176 | EPA-R10-OW-2017-0369-12176 | Comment submitted by M. Gilbert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12176 |
| 12177 | EPA-R10-OW-2017-0369-12177 | Comment submitted by C. Denton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12177 |
| 12178 | EPA-R10-OW-2017-0369-12178 | Comment submitted by K. Pearce | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12178 |
| 12179 | EPA-R10-OW-2017-0369-12179 | Comment submitted by C. Fitzgerald | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12179 |
| 12180 | EPA-R10-OW-2017-0369-12180 | Comment submitted by J. Innis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12180 |
| 12181 | EPA-R10-OW-2017-0369-12181 | Comment submitted by P. Kamilos | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12181 |
| 12182 | EPA-R10-OW-2017-0369-12182 | Comment submitted by K. Linhoff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12182 |
| 12183 | EPA-R10-OW-2017-0369-12183 | Comment submitted by Carl P. Salamone, Vice President Seafood Sustainability, Wegmans Food Markets, Inc. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12183 |
| 12184 | EPA-R10-OW-2017-0369-12184 | Comment submitted by R. Larson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12184 |
| 12185 | EPA-R10-OW-2017-0369-12185 | Comment submitted by H. Mintun | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12185 |
| 12186 | EPA-R10-OW-2017-0369-12186 | Comment submitted by C. R. Tully | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12186 |
| 12187 | EPA-R10-OW-2017-0369-12187 | Comment submitted by S. Carpenter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12187 |
| 12188 | EPA-R10-OW-2017-0369-12188 | Comment submitted by D. Griffin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12188 |
| 12189 | EPA-R10-OW-2017-0369-12189 | Comment submitted by L. Clark | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12189 |
| 12190 | EPA-R10-OW-2017-0369-12190 | Comment submitted by R. Hartnett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12190 |
| 12191 | EPA-R10-OW-2017-0369-12191 | Comment submitted by J. H. Fenner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12191 |
| 12192 | EPA-R10-OW-2017-0369-12192 | Comment submitted by G. Wallingford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12192 |
| 12193 | EPA-R10-OW-2017-0369-12193 | Comment submitted by B. Zaroff | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12193 |
| 12194 | EPA-R10-OW-2017-0369-12194 | Comment submitted by M. Allen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12194 |
| 12195 | EPA-R10-OW-2017-0369-12195 | Comment submitted by H. B. Smalley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12195 |
| 12196 | EPA-R10-OW-2017-0369-12196 | Comment submitted by T. Riley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12196 |
| 12197 | EPA-R10-OW-2017-0369-12197 | Comment submitted by T. Dever | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12197 |
| 12198 | EPA-R10-OW-2017-0369-12198 | Comment submitted by J. Hipp | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12198 |
| 12199 | EPA-R10-OW-2017-0369-12199 | Comment submitted by R. Armstrong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12199 |
| 12200 | EPA-R10-OW-2017-0369-12200 | Comment submitted by J. Richards | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12200 |
| 12201 | EPA-R10-OW-2017-0369-12201 | Comment submitted by K. Hankamer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12201 |
| 12202 | EPA-R10-OW-2017-0369-12202 | Comment submitted by A. Gieselman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12202 |
| 12203 | EPA-R10-OW-2017-0369-12203 | Comment submitted by D. Owen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12203 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 12204 | EPA-R10-OW-2017-0369-12204 | Comment submitted by H. Matthews | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12204 |
| 12205 | EPA-R10-OW-2017-0369-12205 | Comment submitted by R. Lonow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12205 |
| 12206 | EPA-R10-OW-2017-0369-12206 | Comment submitted by Michael J. Kowalski, Chairman of the Board, Tiffany & Co. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12206 |
| 12207 | EPA-R10-OW-2017-0369-12207 | Comment submitted by L. S. Englund | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12207 |
| 12208 | EPA-R10-OW-2017-0369-12208 | Comment submitted by J. A. Kaluzny | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12208 |
| 12209 | EPA-R10-OW-2017-0369-12209 | Comment submitted by P. Welch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12209 |
| 12210 | EPA-R10-OW-2017-0369-12210 | Comment submitted by S. Graves | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12210 |
| 12211 | EPA-R10-OW-2017-0369-12211 | Comment submitted by D. Hudson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12211 |
| 12212 | EPA-R10-OW-2017-0369-12212 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12212 |
| 12213 | EPA-R10-OW-2017-0369-12213 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12213 |
| 12214 | EPA-R10-OW-2017-0369-12214 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12214 |
| 12215 | EPA-R10-OW-2017-0369-12215 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12215 |
| 12216 | EPA-R10-OW-2017-0369-12216 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12216 |
| 12217 | EPA-R10-OW-2017-0369-12217 | Anonymous public commet | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12217 |
| 12218 | EPA-R10-OW-2017-0369-12218 | Comment submitted by A. Elnes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12218 |
| 12219 | EPA-R10-OW-2017-0369-12219 | Comment submitted by A. Grantham | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12219 |
| 12220 | EPA-R10-OW-2017-0369-12220 | Comment submitted by A. Hahn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12220 |
| 12221 | EPA-R10-OW-2017-0369-12221 | Comment submitted by A. Miller-Berg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12221 |
| 12222 | EPA-R10-OW-2017-0369-12222 | Comment submitted by A. Pullano | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12222 |
| 12223 | EPA-R10-OW-2017-0369-12223 | Comment submitted by A. Stonefield | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12223 |
| 12224 | EPA-R10-OW-2017-0369-12224 | Comment submitted by A. Tenny | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12224 |
| 12225 | EPA-R10-OW-2017-0369-12225 | Comment submitted by A. Wong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12225 |
| 12226 | EPA-R10-OW-2017-0369-12226 | Comment submitted by B. Denniston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12226 |
| 12227 | EPA-R10-OW-2017-0369-12227 | Comment submitted by B. Mooney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12227 |
| 12228 | EPA-R10-OW-2017-0369-12228 | Comment submitted by B. Ogborn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12228 |
| 12229 | EPA-R10-OW-2017-0369-12229 | Comment submitted by B. Stevens | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12229 |
| 12230 | EPA-R10-OW-2017-0369-12230 | Comment submitted by B. Wall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12230 |
| 12231 | EPA-R10-OW-2017-0369-12231 | Comment submitted by C. Chavez | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12231 |
| 12232 | EPA-R10-OW-2017-0369-12232 | Comment submitted by C. Ferris-Greer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12232 |
| 12233 | EPA-R10-OW-2017-0369-12233 | Comment submitted by C. Jones | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12233 |
| 12234 | EPA-R10-OW-2017-0369-12234 | Comment submitted by C. Lockwood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12234 |
| 12235 | EPA-R10-OW-2017-0369-12235 | Comment submitted by C. Northen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12235 |
| 12236 | EPA-R10-OW-2017-0369-12236 | Comment submitted by C. Sexton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12236 |
| 12237 | EPA-R10-OW-2017-0369-12237 | Comment submitted by C. T. Wilton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12237 |
| 12238 | EPA-R10-OW-2017-0369-12238 | Comment submitted by C. Wang | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12238 |
| 12239 | EPA-R10-OW-2017-0369-12239 | Comment submitted by D. Loy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12239 |
| 12240 | EPA-R10-OW-2017-0369-12240 | Comment submitted by D. Marifern | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12240 |
| 12241 | EPA-R10-OW-2017-0369-12241 | Comment submitted by E. Hires | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12241 |
| 12242 | EPA-R10-OW-2017-0369-12242 | Comment submitted by E. Kellerman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12242 |
| 12243 | EPA-R10-OW-2017-0369-12243 | Comment submitted by E. Sebastian | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12243 |
| 12244 | EPA-R10-OW-2017-0369-12244 | Comment submitted by E. Standal | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12244 |
| 12245 | EPA-R10-OW-2017-0369-12245 | Comment submitted by E. Susko | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12245 |
| 12246 | EPA-R10-OW-2017-0369-12246 | Comment submitted by E. Weinstein-Levey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12246 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 12247 | EPA-R10-OW-2017-0369-12247 | Comment submitted by F. LaRussa | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12247 |
| 12248 | EPA-R10-OW-2017-0369-12248 | Comment submitted by G. Mulipola | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12248 |
| 12249 | EPA-R10-OW-2017-0369-12249 | Comment submitted by I. Civils | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12249 |
| 12250 | EPA-R10-OW-2017-0369-12250 | Comment submitted by J. Andree | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12250 |
| 12251 | EPA-R10-OW-2017-0369-12251 | Comment submitted by J. Bowe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12251 |
| 12252 | EPA-R10-OW-2017-0369-12252 | Comment submitted by J. Bowles | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12252 |
| 12253 | EPA-R10-OW-2017-0369-12253 | Comment submitted by J. D. Breckenridge | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12253 |
| 12254 | EPA-R10-OW-2017-0369-12254 | Comment submitted by J. Gebhardt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12254 |
| 12255 | EPA-R10-OW-2017-0369-12255 | Comment submitted by J. Maxwell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12255 |
| 12256 | EPA-R10-OW-2017-0369-12256 | Comment submitted by K. Maier | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12256 |
| 12257 | EPA-R10-OW-2017-0369-12257 | Comment submitted by K. Redekop | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12257 |
| 12258 | EPA-R10-OW-2017-0369-12258 | Comment submitted by Kathy Pool | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12258 |
| 12259 | EPA-R10-OW-2017-0369-12259 | Comment submitted by L. Temple | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12259 |
| 12260 | EPA-R10-OW-2017-0369-12260 | Comment submitted by L. Wanless | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12260 |
| 12261 | EPA-R10-OW-2017-0369-12261 | Comment submitted by M. Killpack | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12261 |
| 12262 | EPA-R10-OW-2017-0369-12262 | Comment submitted by M. Mercer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12262 |
| 12263 | EPA-R10-OW-2017-0369-12263 | Comment submitted by M. Randich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12263 |
| 12264 | EPA-R10-OW-2017-0369-12264 | Comment submitted by M. Ritari | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12264 |
| 12265 | EPA-R10-OW-2017-0369-12265 | Comment submitted by M. Wetzel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12265 |
| 12266 | EPA-R10-OW-2017-0369-12266 | Comment submitted by M. Wodkowski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12266 |
| 12267 | EPA-R10-OW-2017-0369-12267 | Comment submitted by N. Bakic | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12267 |
| 12268 | EPA-R10-OW-2017-0369-12268 | Comment submitted by N. Kemmy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12268 |
| 12269 | EPA-R10-OW-2017-0369-12269 | Comment submitted by N. Olsson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12269 |
| 12270 | EPA-R10-OW-2017-0369-12270 | Comment submitted by P. D. Bullard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12270 |
| 12271 | EPA-R10-OW-2017-0369-12271 | Comment submitted by P. Padron | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12271 |
| 12272 | EPA-R10-OW-2017-0369-12272 | Comment submitted by R. and L. Inglima | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12272 |
| 12273 | EPA-R10-OW-2017-0369-12273 | Comment submitted by R. Mulford | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12273 |
| 12274 | EPA-R10-OW-2017-0369-12274 | Comment submitted by R. Nelson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12274 |
| 12275 | EPA-R10-OW-2017-0369-12275 | Comment submitted by R. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12275 |
| 12276 | EPA-R10-OW-2017-0369-12276 | Comment submitted by R. Temple | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12276 |
| 12277 | EPA-R10-OW-2017-0369-12277 | Comment submitted by S. Hoversten | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12277 |
| 12278 | EPA-R10-OW-2017-0369-12278 | Comment submitted by S. Jarvela | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12278 |
| 12279 | EPA-R10-OW-2017-0369-12279 | Comment submitted by S. Johnson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12279 |
| 12280 | EPA-R10-OW-2017-0369-12280 | Comment submitted by S. L. Evans | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12280 |
| 12281 | EPA-R10-OW-2017-0369-12281 | Comment submitted by S. Townsend | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12281 |
| 12282 | EPA-R10-OW-2017-0369-12282 | Comment submitted by T. Clemmer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12282 |
| 12283 | EPA-R10-OW-2017-0369-12283 | Comment submitted by T. Doty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12283 |
| 12284 | EPA-R10-OW-2017-0369-12284 | Comment submitted by T. Floor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12284 |
| 12285 | EPA-R10-OW-2017-0369-12285 | Comment submitted by T. Greer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12285 |
| 12286 | EPA-R10-OW-2017-0369-12286 | Comment submitted by T. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12286 |
| 12287 | EPA-R10-OW-2017-0369-12287 | Comment submitted by T. Thompson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12287 |
| 12288 | EPA-R10-OW-2017-0369-12288 | Comment submitted by V. N. Axelsen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12288 |
| 12289 | EPA-R10-OW-2017-0369-12289 | Comment submitted by V. Veach | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12289 |
| 12290 | EPA-R10-OW-2017-0369-12290 | Comment submitted by W. Darrell | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12290 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 12291 | EPA-R10-OW-2017-0369-12291 | Comment submitted by S. Gonzales | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12291 |
| 12292 | EPA-R10-OW-2017-0369-12292 | Comment submitted by T. Silbaugh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12292 |
| 12293 | EPA-R10-OW-2017-0369-12293 | Comment submitted by T. Andrade | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12293 |
| 12294 | EPA-R10-OW-2017-0369-12294 | Comment submitted by S. Beebe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12294 |
| 12295 | EPA-R10-OW-2017-0369-12295 | Comment submitted by R. Dynan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12295 |
| 12296 | EPA-R10-OW-2017-0369-12296 | Comment submitted by N. Kohl | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12296 |
| 12297 | EPA-R10-OW-2017-0369-12297 | Comment submitted by M. Rosene | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12297 |
| 12298 | EPA-R10-OW-2017-0369-12298 | Comment submitted by M. Holgerson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12298 |
| 12299 | EPA-R10-OW-2017-0369-12299 | Comment submitted by L. Pierce | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12299 |
| 12300 | EPA-R10-OW-2017-0369-12300 | Comment submitted by L. Jipson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12300 |
| 12301 | EPA-R10-OW-2017-0369-12301 | Comment submitted by K. Consenstein | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12301 |
| 12302 | EPA-R10-OW-2017-0369-12302 | Comment submitted by E. Watson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12302 |
| 12303 | EPA-R10-OW-2017-0369-12303 | Comment submitted by E. Cooney | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12303 |
| 12304 | EPA-R10-OW-2017-0369-12304 | Comment submitted by D. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12304 |
| 12305 | EPA-R10-OW-2017-0369-12305 | Comment submitted by D. Larson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12305 |
| 12306 | EPA-R10-OW-2017-0369-12306 | Comment submitted by C. Treinen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12306 |
| 12307 | EPA-R10-OW-2017-0369-12307 | Comment submitted by C. Johns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12307 |
| 12308 | EPA-R10-OW-2017-0369-12308 | Comment submitted by C. Coward | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12308 |
| 12309 | EPA-R10-OW-2017-0369-12309 | Comment submitted by B. Dietz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12309 |
| 12310 | EPA-R10-OW-2017-0369-12310 | Comment submitted by A. Bensusen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12310 |
| 12311 | EPA-R10-OW-2017-0369-12311 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12311 |
| 12312 | EPA-R10-OW-2017-0369-12312 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12312 |
| 12313 | EPA-R10-OW-2017-0369-12313 | Comment submitted by S. Yen | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12313 |
| 12314 | EPA-R10-OW-2017-0369-12314 | Comment submitted by K. Keller | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12314 |
| 12315 | EPA-R10-OW-2017-0369-12315 | Comment submitted by A. Eskelin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12315 |
| 12316 | EPA-R10-OW-2017-0369-12316 | Comment submitted by K. Steudel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12316 |
| 12317 | EPA-R10-OW-2017-0369-12317 | Comment submitted by L. Bennett | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12317 |
| 12318 | EPA-R10-OW-2017-0369-12318 | Comment submitted by B. Hopper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12318 |
| 12319 | EPA-R10-OW-2017-0369-12319 | Comment submitted by A. Cannon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12319 |
| 12320 | EPA-R10-OW-2017-0369-12320 | Comment submitted by T. King | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12320 |
| 12321 | EPA-R10-OW-2017-0369-12321 | Comment submitted by T. Baldridge | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12321 |
| 12322 | EPA-R10-OW-2017-0369-12322 | Comment submitted by T. G. Howes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12322 |
| 12323 | EPA-R10-OW-2017-0369-12323 | Comment submitted by W. Heuser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12323 |
| 12324 | EPA-R10-OW-2017-0369-12324 | Comment submitted by N. Burns | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12324 |
| 12325 | EPA-R10-OW-2017-0369-12325 | Comment submitted by A. P. Jinishian | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12325 |
| 12326 | EPA-R10-OW-2017-0369-12326 | Comment submitted by J. Salmon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12326 |
| 12327 | EPA-R10-OW-2017-0369-12327 | Comment submitted by M. Beck | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12327 |
| 12328 | EPA-R10-OW-2017-0369-12328 | Comment submitted by T. Raymond | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12328 |
| 12329 | EPA-R10-OW-2017-0369-12329 | Comment submitted by K. Soderlund | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12329 |
| 12330 | EPA-R10-OW-2017-0369-12330 | Comment submitted by F. Bursch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12330 |
| 12331 | EPA-R10-OW-2017-0369-12331 | Comment submitted by L. Reiskie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12331 |
| 12332 | EPA-R10-OW-2017-0369-12332 | Comment submitted by L. Krebs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12332 |
| 12333 | EPA-R10-OW-2017-0369-12333 | Comment submitted by M. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12333 |
| 12334 | EPA-R10-OW-2017-0369-12334 | Comment submitted by J. McLane | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12334 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 12335 | EPA-R10-OW-2017-0369-12335 | Comment submitted by L. R. Page | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12335 |
| 12336 | EPA-R10-OW-2017-0369-12336 | Comment submitted by J. Ingersoll | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12336 |
| 12337 | EPA-R10-OW-2017-0369-12337 | Comment submitted by M. Sanders | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12337 |
| 12338 | EPA-R10-OW-2017-0369-12338 | Comment submitted by M. Bursch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12338 |
| 12339 | EPA-R10-OW-2017-0369-12339 | Comment submitted by K. R. Scott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12339 |
| 12340 | EPA-R10-OW-2017-0369-12340 | Comment submitted by J. Weis | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12340 |
| 12341 | EPA-R10-OW-2017-0369-12341 | Comment submitted by M. Gouzales | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12341 |
| 12342 | EPA-R10-OW-2017-0369-12342 | Comment submitted by E. R. Melick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12342 |
| 12343 | EPA-R10-OW-2017-0369-12343 | Comment submitted by K. Carpenter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12343 |
| 12344 | EPA-R10-OW-2017-0369-12344 | Comment submitted by G. Peterson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12344 |
| 12345 | EPA-R10-OW-2017-0369-12345 | Comment submitted by G. Peterson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12345 |
| 12346 | EPA-R10-OW-2017-0369-12346 | Comment submitted by J. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12346 |
| 12347 | EPA-R10-OW-2017-0369-12347 | Comment submitted by M. A. Wilcox | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12347 |
| 12348 | EPA-R10-OW-2017-0369-12348 | Comment submitted by F. Rosen et al. | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12348 |
| 12349 | EPA-R10-OW-2017-0369-12349 | Comment submitted by J. McNulty | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12349 |
| 12350 | EPA-R10-OW-2017-0369-12350 | Comment submitted by R. Hjermstad | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12350 |
| 12351 | EPA-R10-OW-2017-0369-12351 | Comment submitted by S. M. Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12351 |
| 12352 | EPA-R10-OW-2017-0369-12352 | Comment submitted by S. Yates | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12352 |
| 12353 | EPA-R10-OW-2017-0369-12353 | Comment submitted by Y. Leutwyler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12353 |
| 12354 | EPA-R10-OW-2017-0369-12354 | Comment submitted by B. Porterfield | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12354 |
| 12355 | EPA-R10-OW-2017-0369-12355 | Comment submitted by B. Stenross | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12355 |
| 12356 | EPA-R10-OW-2017-0369-12356 | Comment submitted by J. Juliet | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12356 |
| 12357 | EPA-R10-OW-2017-0369-12357 | Comment submitted by C. H. Coan | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12357 |
| 12358 | EPA-R10-OW-2017-0369-12358 | Comment submitted by John R. Fergus, Southern Spots Appaloosas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12358 |
| 12359 | EPA-R10-OW-2017-0369-12359 | Comment submitted by D. Christian | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12359 |
| 12360 | EPA-R10-OW-2017-0369-12360 | Comment submitted by J. Stamper | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12360 |
| 12361 | EPA-R10-OW-2017-0369-12361 | Comment submitted by G. Schultz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12361 |
| 12362 | EPA-R10-OW-2017-0369-12362 | Comment submitted by D. Wiegel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12362 |
| 12363 | EPA-R10-OW-2017-0369-12363 | Comment submitted by J. Connaher | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12363 |
| 12364 | EPA-R10-OW-2017-0369-12364 | Comment submitted by J. Craven | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12364 |
| 12365 | EPA-R10-OW-2017-0369-12365 | Comment submitted by N. Gilbert | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12365 |
| 12366 | EPA-R10-OW-2017-0369-12366 | Comment submitted by S. Guidry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12366 |
| 12367 | EPA-R10-OW-2017-0369-12367 | Comment submitted by R. Lebovic | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12367 |
| 12368 | EPA-R10-OW-2017-0369-12368 | Comment submitted by Y. Leutwyler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12368 |
| 12369 | EPA-R10-OW-2017-0369-12369 | Comment submitted by T. Lubit | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12369 |
| 12370 | EPA-R10-OW-2017-0369-12370 | Comment submitted by T. Mastel | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12370 |
| 12371 | EPA-R10-OW-2017-0369-12371 | Comment submitted by S. Scanlon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12371 |
| 12372 | EPA-R10-OW-2017-0369-12372 | Comment submitted by A. Shah | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12372 |
| 12373 | EPA-R10-OW-2017-0369-12373 | Comment submitted by N. Walthall | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12373 |
| 12374 | EPA-R10-OW-2017-0369-12374 | Comment submitted by Z. Wilson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12374 |
| 12375 | EPA-R10-OW-2017-0369-12375 | Comment submitted by Norman Van Vactor, CEO/President, and Robin Samuelsen Jr., Chairman of the Board, Bristol Bay Economic Development Corporation | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12375 |
| 12376 | EPA-R10-OW-2017-0369-12376 | Comment submitted by B. Dryden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12376 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 12377 | EPA-R10-OW-2017-0369-12377 | Comment submitted by B. Ares | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12377 |
| 12378 | EPA-R10-OW-2017-0369-12378 | Comment submitted by J. Singer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12378 |
| 12379 | EPA-R10-OW-2017-0369-12379 | Bristol Bay Public Hearings Testimony 10-11-18 Dillingham | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12379 |
| 12380 | EPA-R10-OW-2017-0369-12380 | Bristol Bay Public Hearings Testimony 10-12-17 Iliamna | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12380 |
| 12381 | EPA-R10-OW-2017-0369-12381 | Comment submitted by  M. and L. Dahlgreen | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12381 |
| 12382 | EPA-R10-OW-2017-0369-12382 | Comment submitted by K. Horn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12382 |
| 12383 | EPA-R10-OW-2017-0369-12383 | Comment submitted by B. Okorie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12383 |
| 12384 | EPA-R10-OW-2017-0369-12384 | Comment submitted by R. A. Tobin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12384 |
| 12385 | EPA-R10-OW-2017-0369-12385 | Comment submitted by K. Hyde | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12385 |
| 12386 | EPA-R10-OW-2017-0369-12386 | Comment submitted by P. Colson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12386 |
| 12387 | EPA-R10-OW-2017-0369-12387 | Comment submitted by R. Ball | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12387 |
| 12388 | EPA-R10-OW-2017-0369-12388 | Comment submitted by A. Hill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12388 |
| 12389 | EPA-R10-OW-2017-0369-12389 | Comment submitted by N. C. Campbell | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12389 |
| 12390 | EPA-R10-OW-2017-0369-12390 | Comment submitted by Joel Reynolds, Western Director, and Taryn Kiekow Heimer, Senior Policy Analyst, Natural Resources Defense Fund (NRDC) | PUBLIC SUBMISSIONS | 3 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12390 |
| 12391 | EPA-R10-OW-2017-0369-12391 | Comment submitted by S. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12391 |
| 12392 | EPA-R10-OW-2017-0369-12392 | Comment submitted by S. Adams | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12392 |
| 12393 | EPA-R10-OW-2017-0369-12393 | Comment submitted by B & S Stow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12393 |
| 12394 | EPA-R10-OW-2017-0369-12394 | Comment submitted by J. Hurd | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12394 |
| 12395 | EPA-R10-OW-2017-0369-12395 | Comment submitted by B. Taylor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12395 |
| 12396 | EPA-R10-OW-2017-0369-12396 | Comment submitted by S. Silver | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12396 |
| 12397 | EPA-R10-OW-2017-0369-12397 | Comment submitted by E. Waldron | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12397 |
| 12398 | EPA-R10-OW-2017-0369-12398 | Comment submitted by M. R. Holder | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12398 |
| 12399 | EPA-R10-OW-2017-0369-12399 | Comment submitted by J. Thurston | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12399 |
| 12400 | EPA-R10-OW-2017-0369-12400 | Comment submitted by W. Peek | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12400 |
| 12401 | EPA-R10-OW-2017-0369-12401 | Illegible Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12401 |
| 12402 | EPA-R10-OW-2017-0369-12402 | Comment submitted by M. Randles | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12402 |
| 12403 | EPA-R10-OW-2017-0369-12403 | Illegible Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12403 |
| 12404 | EPA-R10-OW-2017-0369-12404 | Comment submitted by R. DeBeer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12404 |
| 12405 | EPA-R10-OW-2017-0369-12405 | Comment submitted by A. M. Schoenhofen | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12405 |
| 12406 | EPA-R10-OW-2017-0369-12406 | Comment submitted by B. Doyle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12406 |
| 12407 | EPA-R10-OW-2017-0369-12407 | Comment submitted by L. A. Howk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12407 |
| 12408 | EPA-R10-OW-2017-0369-12408 | Comment submitted by B. Schilke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12408 |
| 12409 | EPA-R10-OW-2017-0369-12409 | Comment submitted by D. C. Dean | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12409 |
| 12410 | EPA-R10-OW-2017-0369-12410 | Comment submitted by J. B. Coburn | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12410 |
| 12411 | EPA-R10-OW-2017-0369-12411 | Comment submitted by J. S. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12411 |
| 12412 | EPA-R10-OW-2017-0369-12412 | Comment submitted by J. Little | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12412 |
| 12413 | EPA-R10-OW-2017-0369-12413 | Comment submitted by R. E. Rutkowski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12413 |
| 12414 | EPA-R10-OW-2017-0369-12414 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12414 |
| 12415 | EPA-R10-OW-2017-0369-12415 | Comment submitted by M. Bronson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12415 |
| 12416 | EPA-R10-OW-2017-0369-12416 | Comment submitted by A. Coupland | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12416 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 12417 | EPA-R10-OW-2017-0369-12417 | Comment submitted by L. Schultz | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12417 |
| 12418 | EPA-R10-OW-2017-0369-12418 | Comment submitted by K. Oehler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12418 |
| 12419 | EPA-R10-OW-2017-0369-12419 | Comment submitted by S. Larson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12419 |
| 12420 | EPA-R10-OW-2017-0369-12420 | Comment submitted by P. Gardner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12420 |
| 12421 | EPA-R10-OW-2017-0369-12421 | Comment submitted by Robert M. (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12421 |
| 12422 | EPA-R10-OW-2017-0369-12422 | Comment submitted by S. Pankau | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12422 |
| 12423 | EPA-R10-OW-2017-0369-12423 | Comment submitted by S. Hutchinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12423 |
| 12424 | EPA-R10-OW-2017-0369-12424 | Comment submitted by M. S. Greene | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12424 |
| 12425 | EPA-R10-OW-2017-0369-12425 | Comment submitted by T. Pecora | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12425 |
| 12426 | EPA-R10-OW-2017-0369-12426 | Comment submitted by T. Pecora | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12426 |
| 12427 | EPA-R10-OW-2017-0369-12427 | Comment submitted by C. Barrozo | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12427 |
| 12428 | EPA-R10-OW-2017-0369-12428 | Comment submitted by M. Black | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12428 |
| 12429 | EPA-R10-OW-2017-0369-12429 | Comment submitted by P. Clarke | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12429 |
| 12430 | EPA-R10-OW-2017-0369-12430 | Comment submitted by A. Lawrance | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12430 |
| 12431 | EPA-R10-OW-2017-0369-12431 | Anonymous Public Comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12431 |
| 12432 | EPA-R10-OW-2017-0369-12432 | Comment submitted by J. Patrick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12432 |
| 12433 | EPA-R10-OW-2017-0369-12433 | Comment submitted by D. Staley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12433 |
| 12434 | EPA-R10-OW-2017-0369-12434 | Comment submitted by Linda M. (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12434 |
| 12435 | EPA-R10-OW-2017-0369-12435 | Comment submitted by Linda (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12435 |
| 12436 | EPA-R10-OW-2017-0369-12436 | Comment submitted by D. Heffner | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12436 |
| 12437 | EPA-R10-OW-2017-0369-12437 | Comment submitted by E. Yarrobino | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12437 |
| 12438 | EPA-R10-OW-2017-0369-12438 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12438 |
| 12439 | EPA-R10-OW-2017-0369-12439 | Comment submitted by S. Domski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12439 |
| 12440 | EPA-R10-OW-2017-0369-12440 | Comment submitted by K. Faiks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12440 |
| 12441 | EPA-R10-OW-2017-0369-12441 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12441 |
| 12442 | EPA-R10-OW-2017-0369-12442 | Comment submitted by R. Millard | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12442 |
| 12443 | EPA-R10-OW-2017-0369-12443 | Comment submitted by M. Gorman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12443 |
| 12444 | EPA-R10-OW-2017-0369-12444 | Comment submitted by A. McDonagh | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12444 |
| 12445 | EPA-R10-OW-2017-0369-12445 | Comment submitted by B. Resnick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12445 |
| 12446 | EPA-R10-OW-2017-0369-12446 | Comment submitted by R. D. Marinelli | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12446 |
| 12447 | EPA-R10-OW-2017-0369-12447 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12447 |
| 12448 | EPA-R10-OW-2017-0369-12448 | Comment submitted by V. Haver | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12448 |
| 12449 | EPA-R10-OW-2017-0369-12449 | Comment submitted by M. Gattiker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12449 |
| 12450 | EPA-R10-OW-2017-0369-12450 | Comment submitted by S. Kemmy | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12450 |
| 12451 | EPA-R10-OW-2017-0369-12451 | Comment submitted by M. Linscheid | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12451 |
| 12452 | EPA-R10-OW-2017-0369-12452 | Comment submitted by S. Bair | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12452 |
| 12453 | EPA-R10-OW-2017-0369-12453 | Comment submitted by H. Armstrong | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12453 |
| 12454 | EPA-R10-OW-2017-0369-12454 | Comment submitted by A. L. Silvestri | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12454 |
| 12455 | EPA-R10-OW-2017-0369-12455 | Comment submitted by D. Garvais | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12455 |
| 12456 | EPA-R10-OW-2017-0369-12456 | Comment submitted by D. Riddle | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12456 |
| 12457 | EPA-R10-OW-2017-0369-12457 | Comment submitted by L. Lopez Schindler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12457 |
| 12458 | EPA-R10-OW-2017-0369-12458 | Comment submitted by J. Janetski | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12458 |
| 12459 | EPA-R10-OW-2017-0369-12459 | Comment submitted by K. Acton | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12459 |
| 12460 | EPA-R10-OW-2017-0369-12460 | Comment submitted by G. Dooley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12460 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 12461 | EPA-R10-OW-2017-0369-12461 | Comment submitted by M. Rankin | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12461 |
| 12462 | EPA-R10-OW-2017-0369-12462 | Comment submitted by S. Hoskinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12462 |
| 12463 | EPA-R10-OW-2017-0369-12463 | Comment submitted by S. Holthaus | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12463 |
| 12464 | EPA-R10-OW-2017-0369-12464 | Comment submitted by Matt Ezuka | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12464 |
| 12465 | EPA-R10-OW-2017-0369-12465 | Comment submitted by J. Henderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12465 |
| 12466 | EPA-R10-OW-2017-0369-12466 | Comment submitted by R. Mcallistar | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12466 |
| 12467 | EPA-R10-OW-2017-0369-12467 | Comment submitted by C. Simmons | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12467 |
| 12468 | EPA-R10-OW-2017-0369-12468 | Comment submitted by K. Wright | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12468 |
| 12469 | EPA-R10-OW-2017-0369-12469 | Comment submitted  by B. Holmes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12469 |
| 12470 | EPA-R10-OW-2017-0369-12470 | Anonymous public comment | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12470 |
| 12471 | EPA-R10-OW-2017-0369-12471 | Comment submitted by D. Boggs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12471 |
| 12472 | EPA-R10-OW-2017-0369-12472 | May 11, 2017 EPA-Pebble Settlement Agreement | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12472 |
| 12473 | EPA-R10-OW-2017-0369-12473 | Comment submitted by Iliamna Natives Limited (INL) | PUBLIC SUBMISSIONS | 2 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12473 |
| 12474 | EPA-R10-OW-2017-0369-12474 | ANCSA Corporation Consultation Summary Report | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12474 |
| 12475 | EPA-R10-OW-2017-0369-12475 | BB ANCSA Consultation Letter and Plan 7-11-17 | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12475 |
| 12476 | EPA-R10-OW-2017-0369-12476 | BB ANCSA Webinar Presentation 7.26.17 | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12476 |
| 12477 | EPA-R10-OW-2017-0369-12477 | BB ANCSA Webinar Presentation 8.14.17 | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12477 |
| 12478 | EPA-R10-OW-2017-0369-12478 | BB ANCSA Webinar Presentation 9.5.17 | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12478 |
| 12479 | EPA-R10-OW-2017-0369-12479 | BB Extension of ANCSA Consultation Period Letter | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12479 |
| 12480 | EPA-R10-OW-2017-0369-12480 | BB Extension of Tribal Consultation Period Letter | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12480 |
| 12481 | EPA-R10-OW-2017-0369-12481 | BB Headquarters Tracking of Meetings | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12481 |
| 12482 | EPA-R10-OW-2017-0369-12482 | BB Tribal Consultation Letter and Plan 7-11-17 | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12482 |
| 12483 | EPA-R10-OW-2017-0369-12483 | BB Tribal Consultation Summary Report | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12483 |
| 12484 | EPA-R10-OW-2017-0369-12484 | BB Tribal Webinar Presentation 7.26.17 | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12484 |
| 12485 | EPA-R10-OW-2017-0369-12485 | BB Tribal Webinar Presentation 8.14.17 | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12485 |
| 12486 | EPA-R10-OW-2017-0369-12486 | BB Tribal Webinar Presentation 9.5.17 | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12486 |
| 12487 | EPA-R10-OW-2017-0369-12487 | Agenda and Groundrules Poster and Handout For Hearings Final | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12487 |
| 12488 | EPA-R10-OW-2017-0369-12488 | Bristol Bay Meeting Flier Dillingham October 2017 Rev 2 | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12488 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 12489 | EPA-R10-OW-2017-0369-12489 | Bristol Bay Meeting Flier Illiama October 2017 Rev 1 | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12489 |
| 12490 | EPA-R10-OW-2017-0369-12490 | Fact Sheet 10-5-2017 | SUPPORTING & RELATED MATERIALS | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12490 |
| 12491 | EPA-R10-OW-2017-0369-12491 | Comment submitted by Robert Heyano, President and Tom Tilden, Secretary, United Tribes of Bristol Bay (UTBB) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12491 |
| 12492 | EPA-R10-OW-2017-0369-12492 | Comment submitted by Mike Quigley, Member of Congress, 5th District, Congress of the United States | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12492 |
| 12493 | EPA-R10-OW-2017-0369-12493 | Comment submitted by B. Goodlet | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12493 |
| 12494 | EPA-R10-OW-2017-0369-12494 | Comment submitted by L. Horick | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12494 |
| 12495 | EPA-R10-OW-2017-0369-12495 | Comment submitted by T. Hoar | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12495 |
| 12496 | EPA-R10-OW-2017-0369-12496 | Comment submitted by J. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12496 |
| 12497 | EPA-R10-OW-2017-0369-12497 | Comment submitted by F. Altrui | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12497 |
| 12498 | EPA-R10-OW-2017-0369-12498 | Comment submitted by J. Hill | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12498 |
| 12499 | EPA-R10-OW-2017-0369-12499 | Comment submitted by L. Stats | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12499 |
| 12500 | EPA-R10-OW-2017-0369-12500 | Comment submitted by L. Spengler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12500 |
| 12501 | EPA-R10-OW-2017-0369-12501 | Comment submitted by D. Lund | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12501 |
| 12502 | EPA-R10-OW-2017-0369-12502 | Comment submitted by Laurie (no surname provided) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12502 |
| 12503 | EPA-R10-OW-2017-0369-12503 | Comment submitted by V. Thomas | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12503 |
| 12504 | EPA-R10-OW-2017-0369-12504 | Comment submitted by N. Rich | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12504 |
| 12505 | EPA-R10-OW-2017-0369-12505 | Comment submitted by H. Kirk | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12505 |
| 12506 | EPA-R10-OW-2017-0369-12506 | Comment submitted by S. Clingan Smith | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12506 |
| 12507 | EPA-R10-OW-2017-0369-12507 | Comment submitted by J. Schmitt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12507 |
| 12508 | EPA-R10-OW-2017-0369-12508 | Comment submitted by H. N. Flinch | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12508 |
| 12509 | EPA-R10-OW-2017-0369-12509 | Comment submitted by D.  O'Connor | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12509 |
| 12510 | EPA-R10-OW-2017-0369-12510 | Comment submitted by R. N. Vokes | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12510 |
| 12511 | EPA-R10-OW-2017-0369-12511 | Comment submitted by D. Hobbs | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12511 |
| 12512 | EPA-R10-OW-2017-0369-12512 | Comment submitted by D. M. Patteson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12512 |
| 12513 | EPA-R10-OW-2017-0369-12513 | Comment submitted by W. Watson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12513 |
| 12514 | EPA-R10-OW-2017-0369-12514 | Comment submitted by W. Jenkins | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12514 |
| 12515 | EPA-R10-OW-2017-0369-12515 | Comment submitted by J. Porter | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12515 |
| 12516 | EPA-R10-OW-2017-0369-12516 | Comment submitted by S. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12516 |
| 12517 | EPA-R10-OW-2017-0369-12517 | Comment submitted by C. Holcomb | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12517 |
| 12518 | EPA-R10-OW-2017-0369-12518 | Comment submitted by T. Lazore | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12518 |
| 12519 | EPA-R10-OW-2017-0369-12519 | Comment submitted by D. Kresge | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12519 |
| 12520 | EPA-R10-OW-2017-0369-12520 | Comment submitted by C. Lorig | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12520 |
| 12521 | EPA-R10-OW-2017-0369-12521 | Decision not to Withdraw Proposed Determination to Restrict the Use of an Area as a Disposal Site; Pebble Deposit Area, Southwest Alaska | NOTICES | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12521 |
| 12522 | EPA-R10-OW-2017-0369-12522 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12522 |
| 12523 | EPA-R10-OW-2017-0369-12523 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12523 |
| 12524 | EPA-R10-OW-2017-0369-12524 | Mass comment campaign sponsored by Defenders of Wildlife. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12524 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 12525 | EPA-R10-OW-2017-0369-12525 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12525 |
| 12526 | EPA-R10-OW-2017-0369-12526 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12526 |
| 12527 | EPA-R10-OW-2017-0369-12527 | Mass comment campaign sponsoring organization unknown. Samples attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12527 |
| 12528 | EPA-R10-OW-2017-0369-12528 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12528 |
| 12529 | EPA-R10-OW-2017-0369-12529 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12529 |
| 12530 | EPA-R10-OW-2017-0369-12530 | Mass comment campaign sponsored by United Tribes of Bristol Bay (UTBB). Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12530 |
| 12531 | EPA-R10-OW-2017-0369-12531 | Mass comment campaign sponsored by Earthjustice. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12531 |
| 12532 | EPA-R10-OW-2017-0369-12532 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12532 |
| 12533 | EPA-R10-OW-2017-0369-12533 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12533 |
| 12534 | EPA-R10-OW-2017-0369-12534 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12534 |
| 12535 | EPA-R10-OW-2017-0369-12535 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12535 |
| 12536 | EPA-R10-OW-2017-0369-12536 | Comment submitted by G. Brooks | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12536 |
| 12537 | EPA-R10-OW-2017-0369-12537 | Comment submitted by A. Diliberto | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12537 |
| 12538 | EPA-R10-OW-2017-0369-12538 | Comment submitted by J. Dooley | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12538 |
| 12539 | EPA-R10-OW-2017-0369-12539 | Comment submitted by M. Hodie | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12539 |
| 12540 | EPA-R10-OW-2017-0369-12540 | Comment submitted by T. Hood | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12540 |
| 12541 | EPA-R10-OW-2017-0369-12541 | Comment submitted by B. Krueger | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12541 |
| 12542 | EPA-R10-OW-2017-0369-12542 | Comment submitted by B. Langendoerfer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12542 |
| 12543 | EPA-R10-OW-2017-0369-12543 | Comment submitted by J. McAllister | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12543 |
| 12544 | EPA-R10-OW-2017-0369-12544 | Comment submitted by S. Mclean | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12544 |
| 12545 | EPA-R10-OW-2017-0369-12545 | Comment submitted by L. Oblad | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12545 |
| 12546 | EPA-R10-OW-2017-0369-12546 | Comment submitted by S. Posey | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12546 |
| 12547 | EPA-R10-OW-2017-0369-12547 | Comment submitted by C. Race | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12547 |
| 12548 | EPA-R10-OW-2017-0369-12548 | Comment submitted by H. Rose | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12548 |
| 12549 | EPA-R10-OW-2017-0369-12549 | Comment submitted by C. Russ | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12549 |
| 12550 | EPA-R10-OW-2017-0369-12550 | Comment submitted by C. Sansbury | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12550 |
| 12551 | EPA-R10-OW-2017-0369-12551 | Comment submitted by C. Sneden | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12551 |
| 12552 | EPA-R10-OW-2017-0369-12552 | Comment submitted by J. Steyer | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12552 |
| 12553 | EPA-R10-OW-2017-0369-12553 | Comment submitted by T. Stroth | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12553 |
| 12554 | EPA-R10-OW-2017-0369-12554 | Comment submitted by J. Vittori | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12554 |
| 12555 | EPA-R10-OW-2017-0369-12555 | Comment submitted by K. F. Winkler | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12555 |
| 12556 | EPA-R10-OW-2017-0369-12556 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12556 |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 12557 | EPA-R10-OW-2017-0369-12557 | Mass comment campaign sponsoring organization unknown. Sample attached (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12557 |
| 12558 | EPA-R10-OW-2017-0369-12558 | Comment submitted by H. Anderson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12558 |
| 12559 | EPA-R10-OW-2017-0369-12559 | Comment submitted by C. Atkinson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12559 |
| 12560 | EPA-R10-OW-2017-0369-12560 | Comment submitted by T. Baker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12560 |
| 12561 | EPA-R10-OW-2017-0369-12561 | Comment submitted by E. Brockman | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12561 |
| 12562 | EPA-R10-OW-2017-0369-12562 | Comment submitted by C. Carroll | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12562 |
| 12563 | EPA-R10-OW-2017-0369-12563 | Comment submitted by D. B. Dierker | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12563 |
| 12564 | EPA-R10-OW-2017-0369-12564 | Comment submitted by M. Donahue | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12564 |
| 12565 | EPA-R10-OW-2017-0369-12565 | Comment submitted by L. Donaldson | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12565 |
| 12566 | EPA-R10-OW-2017-0369-12566 | Comment submitted by W. Faucon | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12566 |
| 12567 | EPA-R10-OW-2017-0369-12567 | Comment submitted by H. Ginsberg | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12567 |
| 12568 | EPA-R10-OW-2017-0369-12568 | Comment submitted by J. Harris | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12568 |
| 12569 | EPA-R10-OW-2017-0369-12569 | Comment submitted by D. Hunt | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12569 |
| 12570 | EPA-R10-OW-2017-0369-12570 | Comment submitted by S. C. Kiser | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12570 |
| 12571 | EPA-R10-OW-2017-0369-12571 | Comment submitted by C. Le | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12571 |
| 12572 | EPA-R10-OW-2017-0369-12572 | Comment submitted by T. Lowry | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12572 |
| 12573 | EPA-R10-OW-2017-0369-12573 | Comment submitted by T. MacDermott | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12573 |
| 12574 | EPA-R10-OW-2017-0369-12574 | Comment submitted by A. Prentiss | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12574 |
| 12575 | EPA-R10-OW-2017-0369-12575 | Comment submitted by P. Schmale | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12575 |
| 12576 | EPA-R10-OW-2017-0369-12576 | Comment submitted by E. Yarrobino | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12576 |
| 12577 | EPA-R10-OW-2017-0369-12577 | Comment submitted by A. Zyla | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12577 |
| 12578 | EPA-R10-OW-2017-0369-12578 | Mass comment campaigns - miscellaneous late items (email) | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12578 |
| 12579 | EPA-R10-OW-2017-0369-12579 | Comment submitted by P. Bobe | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12579 |
| 12580 | EPA-R10-OW-2017-0369-12580 | Comment submitted by C. Post | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12580 |
| 12581 | EPA-R10-OW-2017-0369-12581 | Comment submitted by G. S. Pinnow | PUBLIC SUBMISSIONS | 1 | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12581 |
| 12582 | EPA-R10-OW-2017-0369-12582 | Decision to Withdraw Proposed Determination to Restrict the Use of an Area as a Disposal Site: Pebble Deposit Area, Southwest Alaska | NOTICES | N/A | https://www.regulations.gov/document?D=EPA-R10-OW-2017-0369-12582 |
| 12583 | EPA-R10-OW-2017-0369-12583 | Pebble Limited Partnership v. Environmental Protection Agency, et. al., Second Amended Complaint for Declaratory and Injunctive Relief, 3:14-cv-00171-HRH (D. Alaska, July 7, 2015) | SUPPORTING & RELATED MATERIALS | N/A | N/A |
| 12584 | EPA-R10-OW-2017-0369-12584 | Letter from R. David Allnutt, Director, Office of Environmental Review and Assessment, U.S. EPA Region 10, to Michael S. Brooks, U.S. Corps Alaska District, dated March 1, 2018 | SUPPORTING & RELATED MATERIALS | N/A | N/A |
| 12585 | EPA-R10-OW-2017-0369-12585 | 1992 Memorandum of Agreement between U.S. EPA and the Department of Army regarding Section 404(q) of the Clean Water Act, 33 USC 1344(q) | SUPPORTING & RELATED MATERIALS | N/A | N/A |
| 12586 | EPA-R10-OW-2017-0369-12586 | Letter from Christopher D. Lestochi, Colonel, U.S. Corps District Commander, to Dennis McLerran, U.S. EPA Region 10 Regional Administrator, dated March 14, 2014 | SUPPORTING & RELATED MATERIALS | N/A | N/A |
| 12587 | EPA-R10-OW-2017-0369-12587 | Delegation of Authority 2-43, dated March 30, 2018 | SUPPORTING & RELATED MATERIALS | N/A | N/A |
| 12588 | EPA-R10-OW-2017-0369-12588 | Federal Register Volume 45, Number 184, September 19, 1980 | SUPPORTING & RELATED MATERIALS | N/A | N/A |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 12589 | EPA-R10-OW-2017-0369-12589 | Federal Register Volume 47, Number 141, July 22, 1982 | SUPPORTING & RELATED MATERIALS | N/A | N/A |
| 12590 | EPA-R10-OW-2017-0369-12590 | An Assessment of Potential Mining Impacts on Salmon Ecosystems of Bristol Bay, Alaska, U.S. EPA, January 2014 | SUPPORTING & RELATED MATERIALS | N/A | N/A |
| 12591 | EPA-R10-OW-2017-0369-12591 | Letter from Dennis McLerran, U.S. EPA Region 10 Regional Administrator, to Thomas Collier, CEO of Pebble Limited Partnership, et al, dated February 28, 2014 | SUPPORTING & RELATED MATERIALS | N/A | N/A |
| 12592 | EPA-R10-OW-2017-0369-12592 | 33 U.S.C. 1344 | SUPPORTING & RELATED MATERIALS | N/A | N/A |
| 12593 | EPA-R10-OW-2017-0369-12593 | Letter from Chris Hladick, U.S. EPA Region 10 Regional Administrator to Colonel Philip Borders, Alaska District Engineer, U.S. Corps, dated July 1, 2019 | SUPPORTING & RELATED MATERIALS | N/A | N/A |
| 12594 | EPA-R10-OW-2017-0369-12594 | Pebble Project Department of Army Application for Permit, POA-2017-271, December 2017 | SUPPORTING & RELATED MATERIALS | 11 | N/A |
| 12595 | EPA-R10-OW-2017-0369-12595 | Letter from Chris Hladick, U.S. EPA Region 10 Regional Administrator to Shane McCoy, Project Manager Alaska District, U.S. Corps, dated July 1, 2019 | SUPPORTING & RELATED MATERIALS | N/A | N/A |
| 12596 | EPA-R10-OW-2017-0369-12596 | External Meeting Notes Related the Proposed Pebble Mine in the Bristol Bay Watershed | SUPPORTING & RELATED MATERIALS | N/A | N/A |
| 12597 | EPA-R10-OW-2017-0369-12597 | Federal Register, Volume 44, Number 196, October 9, 1979 | SUPPORTING & RELATED MATERIALS | N/A | N/A |
| 12598 | EPA-R10-OW-2017-0369-12598 | U.S. Corps Alaska District Public Notice of Application for Permit, POA-2017-271, January 5, 2018 | SUPPORTING & RELATED MATERIALS | N/A | N/A |
| 12599 | EPA-R10-OW-2017-0369-12599 | Memorandum from Matthew Z. Leopold, General Counsel, to Chris Hladick, Regional Administrator, Region 10, re Resuming consideration of the withdrawal of the July 2014 Proposed Determination to restrict use of the Pebble Deposite Area as a disposal site, undated. | SUPPORTING & RELATED MATERIALS | N/A | N/A |
| 12600 | EPA-R10-OW-2017-0369-12600 | Pebble Limited Partnership v. Environmental Protection Agency, et. al., Preliminary Injunction, 3:14-cv-00171-HRH (D. Alaska, November 25, 2014) | SUPPORTING & RELATED MATERIALS | N/A | N/A |
| 12601 | EPA-R10-OW-2017-0369-12601 | U.S. Corps Alaska District Public Notice of Application for Permit, POA-2017-271, March 1, 2019 | SUPPORTING & RELATED MATERIALS | N/A | N/A |
| 12602 | EPA-R10-OW-2017-0369-12602 | Letter from Michael S. Brooks, Colonel, U.S. Army, Commanding, to R. David Allnutt, Director, Office of Environmental Review and Assessment, U.S. EPA Region 10, dated January 9, 2017 | SUPPORTING & RELATED MATERIALS | N/A | N/A |
| 12603 | EPA-R10-OW-2017-0369-12603 | 40 CFR Part 231 | SUPPORTING & RELATED MATERIALS | N/A | N/A |
| 12604 | EPA-R10-OW-2017-0369-12604 | Memorandum from Andrew R. Wheeler, Administrator, to Matthew Z. Leopold, General Counsel, re One-time Delegation of Authoirty to Perform Functions and Responsibilities Assigned to the Administrator in 40 CFR Part 231 Pertaining to the Clean Water Act Section 404(c) Process Regarding Use of an Area as a Disposal Site in the Pebble Deposit Area, Southwest Alaska, March 22, 2019. | SUPPORTING & RELATED MATERIALS | N/A | N/A |

| Index No. | Document ID | Document Title | Document Type | Attachment Count | Regulations.gov Link (if available) |
|---|---|---|---|---|---|
| 12605 | EPA-R10-OW-2017-0369-12605 | 91 Stat. 1566, Public Law 95-217, December 27, 1977 | SUPPORTING & RELATED MATERIALS | N/A | N/A |
| 12606 | EPA-R10-OW-2017-0369-12606 | U.S. Corps Alaska District, Pebble Project Draft Environmental Impact Statement, February 2019 | SUPPORTING & RELATED MATERIALS | 101 | N/A |